# EXHIBIT 69

**Silver Elms CDO Plc**
Table of Contents

# Deutsche Bank

As of March 14, 2007



| | | | |
|---|---|---|---|
| Collateral Manager | Princeton Advisory Group, Inc. | Closing Date | 12/22/2006 |
| Underwriter | WestLB AG | Next Payment Date | 03/20/2007 |
| Trustee | Deutsche Bank | | |
| Specialist | Tijana Andjelkovic | | |





**Best International Trustee**
ISR Awards 2003





| Title of Report | Page |
|---|---|
| Deal Summary | 1 |
| Collateral Details | 2 |
| Concentration Limitation | 6 |
| Overcollateralization Test | 8 |
| Interest Coverage Test | 9 |
| Equity Securities | 10 |
| IO Securities | 11 |
| Interest Paid Less Freq Than Monthly | 12 |
| CorporateSecurities | 14 |
| Fitch Sector Score Detail | 15 |
| Structured Finance Obligations | 20 |
| All Issuers | 25 |
| Servicer | 36 |
| Lead Manager Summary | 38 |
| Discounted Collaterals | 40 |
| Non-US Issuers | 41 |
| PIK Bonds | 42 |
| Purchases | 43 |
| Sales | 44 |
| Synthetic Securities | 45 |
| Moody Notched From S&P | 46 |
| Weighted Average Recovery Rate (Moody's) | 47 |
| Moody's Weighted Average Rating Factor | 53 |
| Moody's Rating Below A3 and S&P Rating Below A- | 59 |
| Moody's Rating Below Aa3 and S&P Rating Below AA- | 60 |
| Moody's Rating Below Aaa and S&P Rating Below AAA | 62 |
| Moody's Rating Below A3 | 66 |
| Moody's Rating Below Aa3 | 67 |
| Moody's Rating Below Aaa | 69 |
| S&P Minimum Average Recovery Rate | 73 |
| Swaps/Hedge Report | 78 |
| Weighted Average Coupon | 80 |
| Weighted Average Life | 81 |
| Weighted Average Margin | 87 |
| Notice | 92 |

CONFIDENTIAL

PL_DB000148350

# Silver Elms CDO Plc

**Summary Report As of March 14, 2007**

**Deutsche Bank** ☑

## Asset Balances

| | Balance | % NOPCB |
|---|---|---|
| Net Outstanding Portfolio Collateral Balance | 745,264,749.20 | 100.000 |
| Aggregate Principal Balance | 734,849,503.13 | 98.325 |
| Aggregate Principal Balance (other than DI PIK) | - | 0.00 |
| Deferred Interest PIK Bonds | - | - |
| Principal Collections | 12,515,246.07 | 1.675 |
| Interest Collections | 301,735.78 | 0.040 |
| Expense Account | 132,118.14 | 0.018 |

## Quality Tests

| | Current | Trigger | Result |
|---|---|---|---|
| Moody's Asset Correlation Factor Test | 15.9000 | 18.0000 | N/A |
| Moody's Weighted Average Rating Factor | 49.8874 | 55.0000 | N/A |
| Moody's Weighted Average Recovery Rate | 54.1000 | 47.5000 | N/A |
| S&P Weighted Average Recovery Rate(A-1) | 60.3000 | 54.0000 | N/A |
| S&P Weighted Average Recovery Rate(A-2) | 60.3000 | 54.0000 | N/A |
| S&P Weighted Average Recovery Rate(A-3) | 60.3000 | 54.0000 | N/A |
| S&P Weighted Average Recovery Rate(B) | 67.3000 | 62.0000 | N/A |
| S&P Weighted Average Recovery Rate(C) | 75.8000 | 71.0000 | N/A |
| S&P Weighted Average Recovery Rate(D) | 80.6000 | 76.0000 | N/A |
| Weighted Average Life | 5.8018 | 6.0000 | N/A |
| Weighted Average Spread | 58.1785 | 54.0000 | N/A |

## Note Statistics

| Notes | Outstanding Balances | Interest Rate | Projected Payment |
|---|---|---|---|
| Class A-1a Notes | 490,000,000.00 | 5.540000 | 2,111,355.56 |
| Class A-2 Notes | 42,500,000.00 | 5.670000 | 187,425.00 |
| Class A-3 Notes | 40,000,000.00 | 5.770000 | 179,511.11 |
| Class B Notes | 16,500,000.00 | 5.870000 | 75,331.67 |
| Class C Notes | 12,800,000.00 | 6.760000 | 67,299.56 |
| Class D Notes | 8,250,000.00 | 8.520000 | 54,670.00 |
| Class A-1b Notes Drawn Down | 133,000,000.00 | * | 330,016.04 |

## Coverage Tests

| | Current | Trigger | Result |
|---|---|---|---|
| Class A/B Overcollateralization Test | 103.2223 | 101.0000 | N/A |
| Class C Overcollateralization Test | 101.4242 | 100.5000 | N/A |
| Class D Overcollateralization Test | 100.2981 | 100.2500 | N/A |

| | Current | Trigger | Result |
|---|---|---|---|
| Class A/B Interest Coverage Test | 107.4394 | 104.0000 | N/A |
| Class C Interest Coverage Test | 104.9891 | 103.0000 | N/A |
| Class D Interest Coverage Test | 103.0795 | 101.0000 | N/A |

\* Class A-1b Drawn Down Interpolated LIBOR

CONFIDENTIAL

PL_DB000148351

# Silver Elms CDO Plc
## Collateral Details As of March 14, 2007

**Deutsche Bank** 

| ISIN / CUSIP | Issuer / Obligation | Principal Balance | Price | Derived Ratings Moody's | S&P | Fitch Long term | Rate Type | Spread / Coupon | Maturity Date | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 00252GAJ8 | AAMES MORTGAGE INVESTMENT TRUST 2006-1 Class M5 | $3,785,000.00 | 99.88 | A3 | AA- | | Floating Rate | 54.00 | 04/25/2036 | USA |
| 002573AB9 | ABACUS 2006-NS1 LTD. Class B | 10,000,000.00 | 100.00 | Aa1 | AA+ | | Floating Rate | 45.00 | 08/28/2046 | CYM |
| 00082WAB6 | ACA ABS 2006-1 LIMITED Class A1LB | 4,984,901.80 | 100.00 | Aaa | AAA | | Floating Rate | 44.00 | 06/10/2041 | CYM |
| 004421WW9 | ACE SECURITIES CORP. 2006-HE1 Class M6 | 3,000,000.00 | 99.97 | A3 | A+ | A+ | Floating Rate | 67.00 | 02/25/2036 | USA |
| 004421W76 | ACE SECURITIES CORP. 2006-HE1 Class M3 | 7,000,000.00 | 99.33 | Aa3 | AA | AA | Floating Rate | 42.00 | 02/25/2036 | USA |
| 004421XV0 | ACE SECURITIES CORP. 2006-SD1 Class A1B | 6,297,435.54 | 100.00 | Aaa | AAA | AAA | Floating Rate | 35.00 | 02/25/2036 | USA |
| 006368AB0 | ADAMS SQUARE FUNDING I, LTD. Class B1 | 7,500,000.00 | 90.42 | Aa2 | AA | | Floating Rate | 57.00 | 12/15/2051 | CYM |
| 006369AG7 | ADAMS SQUARE FUNDING LTD 2007-2A Class A3 | 10,000,000.00 | 100.00 | Aa2 | AA | | Floating Rate | 60.00 | 03/10/2047 | CYM |
| 02660TID6 | AMERICAN HOME MORTGAGE INVESTMENT TRUST 2006-1 Class 1A3 | 7,765,262.41 | 100.47 | Aaa | AAA | | Floating Rate | 30.00 | 03/25/2046 | USA |
| 03072SX91 | AMERIQUEST MORTGAGE SECURITIES 2006-R1 Class M5 | 3,000,000.00 | 100.06 | A3 | A- | A- | Floating Rate | 72.00 | 03/25/2036 | USA |
| 03072SX67 | AMERIQUEST MORTGAGE SECURITIES 2006-R1 Class M3 | 2,000,000.00 | 99.90 | Aa3 | AA- | AA- | Floating Rate | 44.00 | 03/25/2036 | USA |
| 03878CAG1 | ARBOR REALTY MORTGAGE SECURITIES 2006-1 Class E | 2,000,000.00 | 100.00 | A3 | A- | A- | Floating Rate | 80.00 | 01/26/2042 | CYM |
| 040104RZ6 | ARGENT SECURITIES INC. 2006-W2 Class M3 | 7,500,000.00 | 99.90 | Aa3 | AA- | AA | Floating Rate | 44.00 | 03/25/2036 | USA |
| 040104BY8 | ARGENT SECURITIES INC. 2006-W3 Class M6 | 4,000,000.00 | 99.78 | A3 | A | A- | Floating Rate | 60.00 | 04/25/2036 | USA |
| 00475XAM9 | ASSET BACKED FUNDING CERTIFICATES 2006-OPT2 Class M-6 | 3,500,000.00 | 99.49 | A3 | A- | A- | Floating Rate | 45.00 | 10/25/2036 | USA |
| 04541GWL2 | ASSET BACKED SECURITIES HOME EQUITY TRUST 2006-HE2 Class M5 | 5,000,000.00 | 98.89 | A2 | A | A | Floating Rate | 52.00 | 03/25/2036 | USA |
| 04544GAM1 | ASSET BACKED SECURITIES HOME EQUITY TRUST 2006-HE4 Class M5 | 2,000,000.00 | 99.78 | A3 | A- | A- | Floating Rate | 51.00 | 05/25/2036 | USA |
| 04973PAC3 | ATTENTUS CDO III, LTD. Class A2 | 10,000,000.00 | 100.00 | Aaa | AAA | AAA | Floating Rate | 45.00 | 10/11/2042 | CYM |
| 053500AE4 | AVANTI FUNDING 2006-1, LTD. Class A3 | 3,000,000.00 | 100.00 | Aa2 | AA | | Floating Rate | 52.00 | 06/06/2046 | CYM |
| 057780AB6 | BALDWIN 2006-II SEGREGATED PORTFOLIO Class 1 | 10,000,000.00 | 100.00 | Aa2 | AA | | Floating Rate | 65.00 | 06/25/2046 | CYM |
| 057780AD2 | BALDWIN 2006-IV SEGREGATED PORTFOLIO Class 1 | 5,000,000.00 | 100.00 | A1 | A | | Floating Rate | 200.00 | 06/25/2038 | CYM |
| 06983NAD9 | BASIC ASSET BACKED SECURITIES TRUST 2006-1 Class M1 | 4,000,000.00 | 99.58 | Aa2 | AA+ | AA | Floating Rate | 38.00 | 04/25/2036 | USA |
| 07325ND88 | BAYVIEW FINANCIAL ACQUISITION TRUST 2006-B Class 2A3 | 4,000,000.00 | 100.65 | Aaa | AAA | AAA | Floating Rate | 30.00 | 04/28/2036 | USA |
| 07386HM32 | BEAR STEARNS ALT-A TRUST 2006-2 Class 2B1 | 5,744,995.42 | 99.91 | Aa2 | AA | | Floating Rate | 38.00 | 05/25/2036 | USA |
| 07386H270 | BEAR STEARNS ALT-A TRUST 2006-2 Class 2B2 | 3,829,887.94 | 100.00 | A2 | A | | Floating Rate | 60.00 | 03/25/2036 | USA |
| 07387UFL0 | BEAR STEARNS ASSET BACKED SECURITIES 2006-IM1 Class M6 | 2,267,000.00 | 84.28 | A3 | A- | | Floating Rate | 70.00 | 04/25/2036 | USA |
| 12777EAD7 | CAIRN MEZ ABS CDO PLC CLASS B1 | 2,500,000.00 | 97.58 | Aa2 | AA | | Floating Rate | 90.00 | 08/13/2047 | USA |
| 12777EAE5 | CAIRN MEZZ ABS CDO PLC CLASS B2 | 2,500,000.00 | 97.86 | Aa3 | AA- | | Floating Rate | 115.00 | 08/13/2047 | USA |
| 12777EAC9 | CAIRN MEZZ ABS CDO PLC CLASS A2B | 5,000,000.00 | 98.91 | Aaa | AAA | | Floating Rate | 65.00 | 08/13/2047 | USA |
| 27330932 | CALCULUS SCRE TRUST 2006-6 Class NOTE | 4,000,000.00 | 100.00 | A2 | A | | Floating Rate | 80.00 | 10/01/2037 | CYM |
| 27331033 | CALCULUS SCRE TRUST 2006-7 Class NOTE | 5,600,000.00 | 100.00 | A3 | A- | | Floating Rate | 90.00 | 10/01/2037 | CYM |
| 18272YAG3 | CLASS V FUNDING II, LTD. Class B | 9,905,870.43 | 100.00 | Aa2 | AA | | Floating Rate | 70.00 | 05/21/2046 | USA |
| 20647MAE8 | CONCORD REAL ESTATE CDO LTD. 2006-1A Class D | 2,000,000.00 | 100.00 | A2 | A | A | Floating Rate | 75.00 | 12/25/2046 | CYM |
| 12668BB93 | COUNTRYWIDE ALTERNATIVE LOAN TRUST 2006-OA3 Class 2A3 | 6,898,725.84 | 100.16 | Aaa | AAA | | Floating Rate | 32.00 | 05/25/2036 | USA |
| 12668BE82 | COUNTRYWIDE ALTERNATIVE LOAN TRUST 2006-OA6 Class 1A4D | 7,324,235.00 | 100.20 | Aaa | AAA | | Floating Rate | 38.00 | 07/25/2046 | USA |
| 02147CAC7 | COUNTRYWIDE ALTERNATIVE LOAN TRUST 2006-OA8 Class 1A3 | 2,805,970.99 | 100.11 | Aaa | AAA | | Floating Rate | 28.00 | 07/25/2046 | USA |
| 23249WAK4 | COUNTRYWIDE ASSET-BACKED CERTIFICATES 2006-18 Class M6 | 5,200,000.00 | 99.35 | A3 | A- | AA | Floating Rate | 47.00 | 03/25/2037 | USA |
| 126670WW4 | COUNTRYWIDE ASSET-BACKED CERTIFICATES 2006-4 Class M-2 | 4,000,000.00 | 99.77 | Aa2 | AA+ | | Floating Rate | 37.00 | 07/25/2036 | USA |
| 23245CAL4 | COUNTRYWIDE ASSET-BACKED CERTIFICATES 2007-1 Class M6 | 3,000,000.00 | 97.74 | A3 | A- | | Floating Rate | 45.00 | 07/25/2037 | USA |
| 225470R70 | CREDIT SUISSE MORTGAGE CAPITAL CERTIFICATES 2006-3 Class 1M1 | 10,000,000.00 | 100.63 | Aa2 | AA | | Floating Rate | 40.00 | 04/25/2036 | USA |
| 23242CAB9 | CWCAPITAL COBALT III, LTD. Class B | 7,000,000.00 | 100.00 | Aa2 | AA | | Floating Rate | 45.00 | 11/30/2043 | CYM |
| 23242CAC7 | CWCAPITAL COBALT III, LTD. Class C | 4,000,000.00 | 100.00 | A2 | A | | Floating Rate | 70.00 | 11/30/2043 | CYM |
| 254206AC9 | DILLON READ CMBS CDO 2006-1, LTD. Class A2 | 4,000,000.00 | 100.00 | Aa2 | AA | AA | Floating Rate | 45.00 | 12/05/2046 | CYM |

CONFIDENTIAL

PL_DB000148352

# Silver Elms CDO Plc
**Collateral Details As of March 14, 2007**

**Deutsche Bank** 

| ISIN / CUSIP | Issuer / Obligation | Principal Balance | Price | Derived Ratings Moody's | S&P | Fitch Long term | Rate Type | Spread / Coupon | Maturity Date | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 254206AD7 | DILLON READ CMBS CDO 2006-1, LTD. Class A3 | 2,000,000.00 | 100.00 | A2 | A | A | Floating Rate | 70.00 | 12/05/2046 | CYM |
| 254206AE5 | DILLON READ CMBS CDO 2006-1, LTD. Class A4 | 2,000,000.00 | 100.00 | A3 | A- | A- | Floating Rate | 80.00 | 12/05/2046 | CYM |
| 25509RAJ4 | DIVERSEY HARBOR ABS CDO, LTD. Class A4 | 5,000,000.00 | 100.00 | Aa2 | AA | | Floating Rate | 52.00 | 08/05/2046 | CYM |
| 28257EBD1 | EIRLES TWO LIMITED 257 | 10,000,000.00 | 100.00 | Aa2 | AA | | Floating Rate | 58.00 | 06/25/2038 | IRL |
| 32027LAJ4 | FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF14 Class M3 | 5,000,000.00 | 100.00 | Aa3 | AA- | AA- | Floating Rate | 34.00 | 10/25/2036 | USA |
| 32027HAK0 | FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 Class M5 | 2,000,000.00 | 99.54 | A3 | A+ | | Floating Rate | 45.00 | 07/25/2036 | USA |
| 347203AD3 | FORT DENISON FUNDING LTD 2007-1A Class A2B | 5,000,000.00 | 100.00 | Aaa | AAA | | Floating Rate | 55.00 | 02/17/2047 | CYM |
| 3136NGW0 | FREDDIE MAC 3136 Class MF | 4,852,206.05 | 100.30 | Aaa | AAA | AAA | Floating Rate | 35.00 | 04/15/2036 | USA |
| 35729PPD6 | FREMONT HOME LOAN TRUST 2006-1 Class M2 | 5,000,000.00 | 99.87 | Aa3 | AA | | Floating Rate | 36.00 | 04/25/2036 | USA |
| 35729PQD5 | FREMONT HOME LOAN TRUST 2006-2 Class M5 | 5,000,000.00 | 99.61 | A3 | A | | Floating Rate | 54.00 | 02/25/2036 | USA |
| 35729RAL0 | FREMONT HOME LOAN TRUST 2006-A Class M5 | 2,000,000.00 | 99.78 | A3 | A- | A | Floating Rate | 50.00 | 03/25/2036 | USA |
| 361068AC3 | FURLONG SYNTHETIC ABS CDO 2006-1, LTD. Class A2 | 2,000,000.00 | 100.00 | Aa2 | AA | NR | Floating Rate | 51.00 | 10/11/2046 | CYM |
| 362405AF7 | GSAMP TRUST 2006-SD2 Class A3 | 5,000,000.00 | 100.00 | Aaa | AAA | | Floating Rate | 35.01 | 03/25/2046 | CYM |
| 3622X4AF0 | GSC ABS CDO 2006-2A, LTD. Class B | 2,000,000.00 | 100.00 | Aa2 | AA | AA | Floating Rate | 52.00 | 06/08/2045 | CYM |
| 362631AK9 | GSR MORTGAGE LOAN TRUST 2006-OA1 M4 | 3,448,000.00 | 100.00 | A1 | A+ | | Floating Rate | 55.00 | 08/25/2046 | USA |
| 437084VW3 | HOME EQUITY ASSET TRUST 2006-4 Class M5 | 2,700,000.00 | 99.79 | A3 | A | A | Floating Rate | 59.00 | 08/25/2036 | USA |
| 443860AD3 | HUDSON MEZZANINE FUNDING 2006-1, LTD. Class B | 10,000,000.00 | 100.00 | Aa2 | AA | | Floating Rate | 62.00 | 04/12/2042 | CYM |
| 45254TTM6 | IMPAC SECURED ASSETS TRUST 2006-1 Class 1A2C | 5,000,000.00 | 99.53 | Aaa | AAA | | Floating Rate | 32.00 | 05/25/2036 | USA |
| 45377MAJ0 | INDEPENDENCE VII CDO, LTD. Class C | 5,000,000.00 | 100.00 | Aa3 | AA- | AA- | Floating Rate | 70.00 | 01/10/2045 | CYM |
| 45377MAG6 | INDEPENDENCE VII CDO, LTD. Class B | 5,000,000.00 | 100.00 | Aa2 | AA | AA | Floating Rate | 62.00 | 01/10/2045 | CYM |
| 45377MAE1 | INDEPENDENCE VII CDO, LTD. Class A2 | 5,000,000.00 | 100.00 | Aaa | AAA | AAA | Floating Rate | 45.00 | 01/10/2045 | CYM |
| 46265BAG3 | IPSWICH STREET CDO LTD Class B | 1,000,000.00 | 100.00 | Aa2 | AA | AA | Floating Rate | 53.00 | 08/04/2046 | CYM |
| 46601QAJ7 | IVY LANE CDO LTD. Class B | 4,000,000.00 | 100.00 | A2 | A | | Floating Rate | 160.00 | 02/05/2046 | CYM |
| 46602WAK0 | IXIS REAL ESTATE CAPITAL TRUST 2006-HE2 Class M6 | 2,000,000.00 | 74.64 | A3 | A | A- | Floating Rate | 51.00 | 08/25/2036 | USA |
| 47631WAK3 | JER CRE CDO 2006-2, LIMITED Class EFL | 2,000,000.00 | 100.00 | A3 | A- | A- | Floating Rate | 85.00 | 03/25/2045 | CYM |
| 47631WAH0 | JER CRE CDO 2006-2, LIMITED Class DFL | 3,000,000.00 | 100.00 | A2 | A+ | A | Floating Rate | 75.00 | 03/25/2045 | CYM |
| 47631WAD9 | JER CRE CDO 2006-2, LIMITED Class BFL | 1,055,000.00 | 100.00 | Aa2 | AA | AA | Floating Rate | 50.00 | 03/25/2045 | CYM |
| 50011PAB2 | KODIAK CDO I, LTD. Class A2 | 10,000,000.00 | 100.00 | Aaa | AAA | AAA | Floating Rate | 48.00 | 08/07/2037 | CYM |
| 50547QAB3 | LACERTA ABS CDO 2006-1 LTD Class A2 | 5,000,000.00 | 100.00 | Aa2 | AA | | Floating Rate | 60.00 | 02/15/2046 | CYM |
| 514615AC7 | LANCER FUNDING, LTD. Class A1J | 6,868,486.63 | 100.00 | Aaa | AAA | | Floating Rate | 46.00 | 04/06/2046 | CYM |
| 52539NAD9 | LEHMAN BROS FLOATING RATE COMMERCIAL 2006-CCL Class D | 2,000,000.00 | 100.07 | Aaa | AA- | AAA | Floating Rate | 45.00 | 01/15/2021 | USA |
| 52522RAE0 | LEHMAN XS TRUST 2006-GP1 Class A3B | 5,000,000.00 | 100.46 | Aaa | AAA | | Floating Rate | 30.00 | 05/25/2046 | USA |
| 530150AG6 | LIBERTAS PREFERRED FUNDING I, LTD. Class B | 4,000,000.00 | 100.00 | Aa2 | AA | AA | Floating Rate | 58.00 | 12/05/2043 | CYM |
| 53014NAB8 | LIBERTAS PREFERRED FUNDING, LTD. 2007-2A Class A2 | 10,000,000.00 | 100.00 | Aaa | AAA | | Floating Rate | 51.00 | 02/12/2047 | CYM |
| 53056NAD3 | LIBERTY HARBOUR CDO LTD. 2007-2A Class C | 3,500,000.00 | 100.00 | A1 | A- | | Floating Rate | 155.00 | 03/02/2051 | CYM |
| 54251ASZ8 | LONG BEACH MORTGAGE LOAN TRUST 2006-WL3 Class M3 | 5,000,000.00 | 100.06 | Aa3 | AA- | AA- | Floating Rate | 44.00 | 01/25/2036 | USA |
| 54251ATW4 | LONG BEACH MORTGAGE LOAN TRUST 2006-2 Class M-2 | 5,000,000.00 | 99.52 | Aa2 | AA | AA+ | Floating Rate | 39.00 | 03/25/2036 | USA |
| 54251WAL6 | LONG BEACH MORTGAGE LOAN TRUST 2006-9 Class M6 | 5,000,000.00 | 86.43 | A3 | A | | Floating Rate | 45.00 | 10/25/2036 | USA |
| 559602BG1 | MAGNOLIA FINANCE II PLC 2006-8A Class C | 8,000,000.00 | 100.00 | Aa2 | AAA | | Floating Rate | 60.00 | 11/25/2044 | IRL |
| 559602BJ5 | MAGNOLIA FINANCE II PLC 2006-9A Class B | 10,000,000.00 | 100.00 | Aa2 | AAA | | Floating Rate | 65.00 | 03/25/2045 | IRL |
| 57643SH58 | MASTR ADJUSTABLE RATE MORTGAGES TRUST 2006-OA1 Class 4A3 | 6,462,144.57 | 100.46 | Aaa | AAA | | Floating Rate | 31.00 | 04/25/2046 | USA |
| 57643LPB9 | MASTR ASSET BACKED SECURITIES TRUST 2006-FRE1 Class M3 | 2,000,000.00 | 100.00 | Aa3 | AA- | | Floating Rate | 40.00 | 12/25/2035 | USA |
| 57643LPT7 | MASTR ASSET BACKED SECURITIES TRUST 2006-FRE1 Class M4 | 1,000,000.00 | 99.54 | A1 | A+ | | Floating Rate | 51.00 | 12/25/2035 | USA |

CONFIDENTIAL     PL_DB000148353


| ISIN / CUSIP | Issuer / Obligation | Principal Balance | Price | Derived Ratings Moody's | S&P | Fitch Long term | Rate Type | Spread / Coupon | Maturity Date | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 57643GAL1 | MASTR ASSET BACKED SECURITIES TRUST 2006-FRE2 Class M-6 | 1,955,000.00 | 99.64 | A3 | A- | | Floating Rate | 49.00 | 03/25/2036 | USA |
| 57643LQX7 | MASTR ASSET BACKED SECURITIES TRUST 2006-HE1 Class M3 | 4,000,000.00 | 99.90 | Aa3 | AA+ | | Floating Rate | 40.00 | 01/25/2036 | USA |
| 55291KAH0 | MASTR ASSET BACKED SECURITIES TRUST 2006-WMC3 Class M3 | 6,000,000.00 | 99.58 | Aa3 | AA | | Floating Rate | 34.00 | 08/25/2036 | USA |
| 589372AC5 | MERCURY CDO III, LTD. Class B | 996,290.11 | 100.00 | Aa2 | AA | | Floating Rate | 55.00 | 07/27/2048 | CYM |
| 59020VAZ6 | MERRILL LYNCH MORTGAGE INVESTORS TRUST 2006-AR1 Class M3 | 3,750,000.00 | 99.58 | Aa3 | AA | | Floating Rate | 37.00 | 03/25/2037 | USA |
| 59020U6T7 | MERRILL LYNCH MORTGAGE INVESTORS TRUST 2006-WMC2 Class M6 | 4,000,000.00 | 99.91 | A3 | A | | Floating Rate | 58.00 | 03/25/2037 | USA |
| 600804AC2 | MILLERTON II HIGH GRADE ABS CDO, LTD. Class B | 3,500,000.00 | 100.00 | Aa2 | AA | | Floating Rate | 57.00 | 03/06/2051 | CYM |
| 600804AB4 | MILLERTON II HIGH GRADE ABS CDO, LTD. Class A2 | 3,500,000.00 | 100.00 | Aaa | AAA | | Floating Rate | 45.00 | 03/06/2051 | CYM |
| 612181AE7 | MONTAUK POINT CDO II, LTD Class A-2 | 2,500,000.00 | 100.00 | Aa2 | AA | | Floating Rate | 53.00 | 04/06/2046 | CYM |
| 612181AJ6 | MONTAUK POINT CDO II, LTD Class A4 | 2,000,000.00 | 100.00 | A2 | A | | Floating Rate | 145.00 | 04/06/2046 | CYM |
| 612181AC1 | MONTAUK POINT CDO II, LTD Class A1J | 3,250,000.00 | 100.00 | Aaa | AAA | | Floating Rate | 42.00 | 04/06/2046 | CYM |
| 617451EL9 | MORGAN STANLEY CAPITAL I TRUST 2006-NC2 Class M5 | 2,500,000.00 | 98.77 | A2 | A | A | Floating Rate | 53.00 | 02/25/2036 | USA |
| 617493AK8 | MORGAN STANLEY HOME EQUITY LOAN TRUST 2006-3 Class M6 | 2,000,000.00 | 99.42 | A3 | A | A- | Floating Rate | 90.00 | 04/25/2036 | USA |
| 63860HAK5 | NATIONSTAR HOME EQUITY LOAN TRUST 2007-A Class M6 | 3,125,000.00 | 100.04 | A3 | A- | | Floating Rate | 45.00 | 03/25/2037 | USA |
| 64069LAC1 | NEPTUNE CDO CORPORATION 2007-4A Class B | 5,000,000.00 | 100.00 | Aa2 | AA | | Floating Rate | 70.00 | 10/08/2046 | CYM |
| 64069LAB3 | NEPTUNE CDO CORPORATION 2007-4A Class A2 | 15,000,000.00 | 100.00 | Aaa | AAA | | Floating Rate | 56.00 | 10/08/2046 | CYM |
| 64352VQV6 | NEW CENTURY HOME EQUITY LOAN TRUST 2006-1 Class M3 | 5,000,000.00 | 99.74 | Aa3 | AA- | AA- | Floating Rate | 38.00 | 05/25/2036 | USA |
| 65106AAT0 | NEWCASTLE MORTGAGE SECURITIES TRUST 2006-1 Class M6 | 2,500,000.00 | 99.86 | A3 | A+ | | Floating Rate | 57.00 | 03/25/2036 | USA |
| 669884AK4 | NOVASTAR HOME EQUITY LOAN TRUST 2006-1 Class M5 | 5,000,000.00 | 99.63 | A3 | A+ | A+ | Floating Rate | 53.00 | 05/25/2036 | USA |
| 6757M1AE2 | OCTONION CDO LTD 2007-1A Class B | 3,500,000.00 | 100.00 | A2 | A | | Floating Rate | 200.00 | 05/10/2047 | CYM |
| 6757M1AC6 | OCTONION CDO LTD 2007-1A Class A2 | 10,000,000.00 | 100.00 | Aaa | AAA | | Floating Rate | 50.00 | 05/10/2047 | CYM |
| 68383NEF6 | OPTEUM MORTGAGE ACCEPTANCE CORP 2006-1 Class M5 | 2,179,000.00 | 100.00 | A2 | A | | Floating Rate | 54.00 | 04/25/2036 | USA |
| 68383NDW0 | OPTEUM MORTGAGE ACCEPTANCE CORP 2006-1 Class 1AC1 | 5,000,000.00 | 99.54 | Aaa | AAA | | Floating Rate | 30.00 | 04/25/2036 | USA |
| 68383NEG4 | OPTEUM MORTGAGE ACCEPTANCE CORP 2006-1 Class M6 | 1,803,000.00 | 100.00 | A3 | A- | | Floating Rate | 60.00 | 04/25/2036 | USA |
| 68571WAC9 | ORCHID STRUCTURED FINANCE CDO III, LTD. Class A2 | 9,962,760.91 | 100.00 | Aaa | AAA | | Floating Rate | 50.00 | 01/06/2046 | CYM |
| 68630QAF4 | ORION 2006-2 LTD. Class C1 | 3,500,000.00 | 100.00 | A2 | A | A | Floating Rate | 150.00 | 12/07/2051 | CYM |
| 68630QAE9 | ORION 2006-2 LTD. Class B1 | 10,000,000.00 | 100.00 | Aa2 | AA | AA | Floating Rate | 54.00 | 12/07/2051 | CYM |
| 69121PEB5 | OWNIT MORTGAGE LOAN TRUST 2006-3 Class M3 | 2,803,000.00 | 99.69 | Aa3 | AA+ | | Floating Rate | 37.00 | 03/25/2037 | USA |
| 74732XAC1 | PYXIS ABS CDO, LTD. 2007-1A Class A2 | 5,000,000.00 | 100.00 | Aaa | AAA | | Floating Rate | 55.00 | 03/06/2047 | CYM |
| 76112B2U3 | RAAC SERIES 2006-RP1 TRUST Class A2 | 5,000,000.00 | 100.00 | Aaa | AAA | AAA | Floating Rate | 35.00 | 10/25/2045 | USA |
| 751020AE8 | RAIT CRE CDO I LTD. Class D | 2,000,000.00 | 100.00 | A2 | A | A | Floating Rate | 70.00 | 11/20/2046 | CYM |
| 751020AF5 | RAIT CRE CDO I LTD. Class E | 2,000,000.00 | 100.00 | A3 | A- | A- | Floating Rate | 85.00 | 11/20/2046 | CYM |
| 751020AC2 | RAIT CRE CDO I LTD. Class B | 5,000,000.00 | 100.00 | Aa2 | AA | AA | Floating Rate | 45.00 | 11/20/2046 | CYM |
| 75115FAF7 | RESIDENTIAL ACCREDIT LOANS, INC. 2006-QO8 Class M1 | 4,001,252.38 | 100.75 | Aaa | AA+ | | Floating Rate | 39.00 | 10/25/2046 | USA |
| 75115FAG5 | RESIDENTIAL ACCREDIT LOANS, INC. 2006-QO8 Class M2 | 4,001,252.38 | 100.08 | Aa1 | AA | | Floating Rate | 41.00 | 10/25/2046 | USA |
| 76112B2E2 | RESIDENTIAL ASSET MORTGAGE PRODUCTS 2006-RS2 Class M4 | 1,500,000.00 | 99.32 | Aa3 | A+ | | Floating Rate | 31.00 | 03/25/2036 | USA |
| 76112B2F6 | RESIDENTIAL ASSET MORTGAGE PRODUCTS 2006-RS2 Class M2 | 2,000,000.00 | 99.72 | Aa2 | AA | | Floating Rate | 40.00 | 03/25/2036 | USA |
| 76112B2G4 | RESIDENTIAL ASSET MORTGAGE PRODUCTS 2006-RS2 Class M3 | 1,500,000.00 | 99.76 | Aa2 | AA- | | Floating Rate | 43.00 | 03/25/2036 | USA |
| 75406AAF6 | RESIDENTIAL ASSET SECURITIES CORP 2006-EMX2 Class M3 | 1,000,000.00 | 99.76 | Aa3 | AA | | Floating Rate | 44.00 | 02/25/2036 | USA |
| 75406AAJ8 | RESIDENTIAL ASSET SECURITIES CORP 2006-EMX2 Class M6 | 1,000,000.00 | 101.14 | A3 | A+ | | Floating Rate | 69.00 | 02/25/2036 | USA |
| 76113ACG4 | RESIDENTIAL ASSET SECURITIES CORP 2006-EMX3 Class M-6 | 5,000,000.00 | 99.78 | A3 | A | | Floating Rate | 55.00 | 04/25/2036 | USA |
| 74924UAH4 | RESIDENTIAL ASSET SECURITIES CORP 2006-EMX8 Class M3 | 8,000,000.00 | 99.45 | Aa3 | AA- | | Floating Rate | 34.00 | 10/25/2036 | USA |
| 75406BAG2 | RESIDENTIAL ASSET SECURITIES CORP 2006-KS2 Class M3 | 5,000,000.00 | 99.63 | Aa3 | AA | | Floating Rate | 41.00 | 03/25/2036 | USA |

CONFIDENTIAL          PL_DB000148354

# Silver Elms CDO Plc

**Deutsche Bank** ☑

**Collateral Details As of March 14, 2007**

| ISIN / CUSIP | Issuer / Obligation | Principal Balance | Price | Derived Ratings Moody's | S&P | Fitch Long term | Rate Type | Spread / Coupon | Maturity Date | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 75406BAK3 | RESIDENTIAL ASSET SECURITIES CORP 2006-KS2 Class M6 | 5,000,000.00 | 99.73 | A3 | A+ | | Floating Rate | 62.00 | 03/25/2036 | USA |
| 774262AC3 | ROCKWALL CDO LTD. Class A2L | 8,000,000.00 | 100.00 | Aa2 | AA | NR | Floating Rate | 65.00 | 08/01/2021 | CYM |
| 78577BQN4 | SACO I TRUST 2006-3 Class M2 | 4,725,000.00 | 99.84 | Aa2 | AA | | Floating Rate | 45.00 | 04/25/2036 | USA |
| 78689RAE4 | SAGITTARIUS CDO LTD 2007-1A Class B | 2,000,000.00 | 100.00 | Aa2 | AA | | Floating Rate | 57.00 | 12/10/2051 | CYM |
| 78689RAC8 | SAGITTARIUS CDO LTD 2007-1A Class A | 7,500,000.00 | 100.00 | Aaa | AAA | | Floating Rate | 47.00 | 12/10/2051 | CYM |
| 81378GAK4 | SECURITIZED ASSET BACKED RECEIVABLES 2007-NC2 Class M8 | 1,514,000.00 | 98.15 | A3 | A- | A | Floating Rate | 44.00 | 01/25/2037 | USA |
| 81879MAZ2 | SG MORTGAGE SECURITIES TRUST 2006-FRE1 Class M3 | 2,000,000.00 | 99.54 | Aa3 | AA | AA+ | Floating Rate | 37.00 | 02/25/2036 | USA |
| 81879MBC2 | SG MORTGAGE SECURITIES TRUST 2006-FRE1 Class M6 | 2,000,000.00 | 99.60 | A3 | A | A+ | Floating Rate | 60.00 | 02/25/2036 | USA |
| 82442VAD7 | SHERWOOD FUNDING CDO 2006-3A A3 | 3,500,000.00 | 100.00 | A2 | A | | Floating Rate | 155.00 | 02/09/2047 | USA |
| 83611MKY3 | SOUNDVIEW HOME EQUITY LOAN TRUST 2006-OPT1 Class A4 | 1,000,000.00 | 100.57 | Aaa | AAA | AAA | Floating Rate | 30.00 | 02/25/2036 | USA |
| 83611ME6 | SOUNDVIEW HOME EQUITY LOAN TRUST 2006-OPT1 Class M5 | 4,000,000.00 | 100.32 | A3 | A+ | A | Floating Rate | 70.00 | 02/25/2036 | USA |
| 84751PLB3 | SPECIALTY UNDERWRITING & RESIDENTIAL FIN 2006-AB1 Class M5 | 1,000,000.00 | 98.28 | A2 | AA | | Floating Rate | 59.00 | 12/25/2036 | USA |
| 84751PLC1 | SPECIALTY UNDERWRITING & RESIDENTIAL FIN 2006-AB1 Class M6 | 1,000,000.00 | 99.70 | A3 | AA | | Floating Rate | 69.00 | 12/25/2036 | USA |
| 86358ED37 | STRUCTURED ASSET INVESTMENT LOAN TRUST 2006-BNC1 Class M2 | 4,000,000.00 | 100.05 | Aa3 | AA- | AA- | Floating Rate | 44.00 | 03/25/2036 | USA |
| 86359XAL7 | STRUCTURED ASSET SECURITIES CORP 2006-AM1 Class M6 | 4,000,000.00 | 99.72 | A3 | A- | A- | Floating Rate | 52.00 | 04/25/2036 | USA |
| 86359YAF6 | STRUCTURED ASSET SECURITIES CORP 2006-BC1 Class M5 | 5,000,000.00 | 99.45 | A3 | A+ | A+ | Floating Rate | 55.00 | 03/25/2036 | USA |
| 87331AAF1 | TABERNA PREFERRED FUNDING VI LTD. Class C | 5,000,000.00 | 100.00 | Aa2 | AA | AA | Floating Rate | 70.00 | 12/05/2036 | CYM |
| 873315AB1 | TABERNA PREFERRED FUNDING VII LTD. Class A1LB | 10,000,000.00 | 100.00 | Aaa | AAA | AAA | Floating Rate | 50.00 | 02/05/2037 | CYM |
| 87337YAC0 | TABS 2006-6 LTD. Class A2 | 5,000,000.00 | 100.00 | Aa2 | AA | | Floating Rate | 55.00 | 02/14/2047 | CYM |
| 88651RAC1 | TIERRA ALTA FUNDING I, LTD. Class A3A | 5,000,000.00 | 100.00 | Aa2 | AA | | Floating Rate | 62.00 | 02/05/2046 | USA |
| 88651RAB3 | TIERRA ALTA FUNDING I, LTD. Class A2 | 5,000,000.00 | 100.00 | Aaa | AAA | | Floating Rate | 53.00 | 02/05/2046 | USA |
| 89609AAE5 | TRICADIA CDO 2006-6, LTD. Class A3L | 4,000,000.00 | 100.00 | A1 | A | | Floating Rate | 170.00 | 11/05/2041 | CYM |
| 89609AAD7 | TRICADIA CDO 2006-6, LTD. Class A2L | 7,000,000.00 | 100.00 | Aa1 | AA | | Floating Rate | 75.00 | 11/05/2041 | CYM |
| 92533BAD7 | VERTICAL ABS CDO 2006-2, LTD. Class A3 | 5,000,000.00 | 100.00 | A2 | A | A | Floating Rate | 145.00 | 05/09/2046 | CYM |
| 92534YAC1 | VERTICAL CDO LTD CLASS A1 | 5,000,000.00 | 96.06 | Aaa | AAA | | Floating Rate | 75.00 | 04/10/2047 | USA |
| 928637AE7 | VOLANS FUNDING LTD CLASS C | 3,500,000.00 | 96.99 | A2 | A | A | Floating Rate | 275.00 | 03/10/2052 | USA |
| 92925DAK6 | WAMU MORTGAGE PASS-THROUGH CERTIFICATES 2006-AR17 Class B2 | 6,983,761.36 | 100.73 | Aa1 | AA | | Floating Rate | 40.00 | 12/25/2046 | USA |
| 92925CEW8 | WAMU MORTGAGE PASS-THROUGH CERTIFICATES 2006-HE1 Class M3 | 2,068,000.00 | 99.58 | Aa3 | AA+ | AA | Floating Rate | 38.00 | 04/25/2036 | USA |
| 94769WAE3 | WEBSTER CDO 2006-1A LTD Class A2L | 1,500,000.00 | 100.00 | Aa2 | AA | | Floating Rate | 54.00 | 04/13/2047 | CYM |
| 94769WAG8 | WEBSTER CDO 2006-1A LTD Class A3L | 3,500,000.00 | 100.00 | A2 | A | | Floating Rate | 145.00 | 04/13/2047 | CYM |
| 956315AD7 | WEST TRADE FUNDING CDO II LTD. Class B | 4,942,306.56 | 100.00 | Aa2 | AA | AA | Floating Rate | 59.00 | 06/06/2044 | CYM |
| 939346AH5 | WMALT MORTGAGE PASS-THROUGH CERTIFICATES 2006-AR9 Class B2 | 9,994,756.83 | 100.69 | Aa1 | AA | | Floating Rate | 42.00 | 11/25/2046 | USA |

$734,849,593.13

CONFIDENTIAL

PL_DB000148355

| Test | Principal Balance | Permitted Amount * | Result | Trigger | Variance | Status |
|---|---|---|---|---|---|---|
| (01)(A)Rating below AAA/Aaa | 531,377,373.37 | 599,350,000.00 | 71.25 | 75.00 | 3.75 | N/A |
| (01)(B)Rating below AA-/Aa3 | 189,405,887.91 | 223,740,000.00 | 25.40 | 30.00 | 4.60 | N/A |
| (01)(C)Rating below A-/A3 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | N/A |
| (02)Non-US Synthetic | 0.00 | 37,290,000.00 | 0.00 | 5.00 | 5.00 | N/A |
| (03)Emerging Markets | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | N/A |
| (04)(A)Single Issuer AAA/Aaa | 13,000,000.00 | 22,374,000.00 | 2.01 | 3.00 | 0.99 | N/A |
| (04)(B)Single Issuer Aaa/AAA to AA-/Aa3 | 10,000,000.00 | 14,916,000.00 | 1.34 | 2.00 | 0.66 | N/A |
| (04)(C)Single Issuer Aa3/AA- to A-/A3 | 5,600,000.00 | 5,966,400.00 | 0.75 | 0.80 | 0.05 | N/A |
| (05)(A)Single Servicer | 29,228,931.82 | 93,225,000.00 | 3.92 | 12.50 | 8.58 | N/A |
| (05)(B)Single Servicer below Aa3 | 15,297,435.55 | 149,160,000.00 | 2.05 | 20.00 | 17.95 | N/A |
| (05)(C)Single Servicer Aa3 or Higher | 29,228,931.82 | 149,160,000.00 | 3.92 | 20.00 | 16.08 | N/A |
| (06)(A)Single Servicer Wells Fargo or Strong | 83,361,402.42 | 149,160,000.00 | 11.15 | 20.00 | 8.85 | N/A |
| (06)(B)Single Servicer 2nd Not Wells Fargo | 19,001,252.38 | 93,225,000.00 | 2.55 | 12.50 | 9.95 | N/A |
| (06)(C)Single Servicer below AAA to AA- | 29,046,518.19 | 74,580,000.00 | 3.89 | 10.00 | 6.11 | N/A |
| (06)(D)Single Servicer below AA | 15,297,435.55 | 52,206,000.00 | 2.05 | 7.00 | 4.95 | N/A |
| (07)(A)Synthetic Counterparty Concentration | 11,000,000.00 | 74,580,000.00 | 1.47 | 10.00 | 8.53 | N/A |
| (07)(B)Synthetic Single Counterparty Aaa/AAA | 0.00 | 22,374,000.00 | 0.00 | 3.00 | 3.00 | N/A |
| (07)(C)Synthetic Single Counterparty Aa1/AA+ | 0.00 | 14,916,000.00 | 0.00 | 2.00 | 2.00 | N/A |
| (07)(D)Synthetic Single Counterparty Aa2/AA | 11,000,000.00 | 14,916,000.00 | 1.47 | 2.00 | 0.53 | N/A |
| (07)(E)Synthetic Single Counterparty Aa3/AA- | 11,000,000.00 | 14,916,000.00 | 1.47 | 2.00 | 0.53 | N/A |
| (07)(F)Synthetic Single Counterparty A1/A+ | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | N/A |
| (07)(G)Synthetic Aggregate Counterparty Aaa/AAA | 0.00 | 37,290,000.00 | 0.00 | 5.00 | 5.00 | N/A |
| (07)(H)Synthetic Aggregate Counterparty Aa1/AA+ | 0.00 | 29,832,000.00 | 0.00 | 4.00 | 4.00 | N/A |
| (07)(I)Synthetic Aggregate Counterparty Aa2/AA | 11,000,000.00 | 29,832,000.00 | 1.47 | 4.00 | 2.53 | N/A |
| (07)(J)Synthetic Aggregate Counterparty Aa3/AA- | 11,000,000.00 | 22,374,000.00 | 1.47 | 3.00 | 1.53 | N/A |
| (07)(K)Synthetic Aggregate Counterparty A1/A+ | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | N/A |
| (08)(A)IO Purchased with Interest Aaa/AAA | 0.00 | 3,729,000.00 | 0.00 | 0.50 | 0.50 | N/A |
| (08)(B)IO Purchased with Interest not Aaa/AAA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | N/A |
| (08)(C)IO Purchased with Principal Proceeds | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | N/A |
| (09)Zero Coupon Bonds | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | N/A |
| (10)Pay Less Than Quarterly | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | N/A |
| (11)Floating Rate Securities | 734,849,503.10 | 745,800,000.00 | 98.53 | 100.00 | 1.47 | N/A |
| (12)Fixed Rate Securities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | N/A |
| (16)Manufactured Housing Securities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | N/A |
| (17)CMBS Securities | 70,655,000.00 | 74,580,000.00 | 9.47 | 10.00 | 0.53 | N/A |
| (18)CMBS Single Property Securities | 0.00 | 37,290,000.00 | 0.00 | 5.00 | 5.00 | N/A |
| (19)RMBS Prime Securities | 96,371,451.15 | 149,160,000.00 | 12.92 | 20.00 | 7.08 | N/A |
| (20)(A)RMBS Subprime Securities | 172,773,433.55 | 484,770,000.00 | 23.17 | 65.00 | 41.83 | N/A |

CONFIDENTIAL

PL_DB000148356

# Silver Elms CDO Plc

## Deutsche Bank ☑

**Eligibility Criteria As of March 14, 2007**

| Test | Principal Balance | Permitted Amount * | Result | Trigger | Variance | Status |
|---|---|---|---|---|---|---|
| (20)(F)RMBS Subprime Securities below Aa3/AA- | 71,355,000.00 | 261,030,000.00 | 9.84 | 35.00 | 25.16 | N/A |
| (21)ABS Securities | 0.00 | 261,030,000.00 | 0.00 | 35.00 | 35.00 | N/A |
| (22)(A)CDO Securities | 289,910,616.43 | 298,320,000.00 | 38.87 | 40.00 | 1.13 | N/A |
| (22)(B)CDO Securities below Aa3/AA- | 41,000,000.00 | 74,580,000.00 | 5.50 | 10.00 | 4.50 | N/A |
| (22)(C)High Yield CDO Securities | 0.00 | 37,290,000.00 | 0.00 | 5.00 | 5.00 | N/A |
| (22)(D)CLO Securities | 0.00 | 37,290,000.00 | 0.00 | 5.00 | 5.00 | N/A |
| (22)(E)CDO of CDO Securities | 0.00 | 37,290,000.00 | 0.00 | 5.00 | 5.00 | N/A |
| (23)Market Value CDO Securities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | N/A |
| (24)Monoline Guaranteed Securities | 0.00 | 37,290,000.00 | 0.00 | 5.00 | 5.00 | N/A |
| (25)Aerospace and Defense Securities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | N/A |
| (26)Film/Media Securities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | N/A |
| (27)CDO Securities Same Asset Manager | 4,000,000.00 | 5,593,500.00 | 0.54 | 0.75 | 0.21 | N/A |
| (28)REIT Debt Securities | 0.00 | 74,580,000.00 | 0.00 | 10.00 | 10.00 | N/A |
| (29)PIK Securities | 0.00 | 74,580,000.00 | 0.00 | 10.00 | 10.00 | N/A |
| (30)(A)Monthly Pay Securities | 457,938,896.72 | 0.00 | 61.40 | 0.00 | 61.40 | N/A |
| (30)(B)Quarterly Pay Hedged | 745,800,000.00 | 671,220,000.00 | 100.00 | 90.00 | 10.00 | N/A |
| (31)Legal Final Maturity Greater than 2051 | 3,500,000.00 | 37,290,000.00 | 0.47 | 5.00 | 4.53 | N/A |
| (32)Legal Final Maturity Greater than 2056 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | N/A |
| (33)Corporate CSO Securities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | N/A |
| (34)Deemed Floating Rate Securities | 0.00 | 74,580,000.00 | 0.00 | 10.00 | 10.00 | N/A |
| (35)Negative Amortization Securities | 0.00 | 74,580,000.00 | 0.00 | 10.00 | 10.00 | N/A |
| (36)Cap Corridor Securities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | N/A |
| (37)(A)Structured Finance CSO Securities | 0.00 | 74,580,000.00 | 0.00 | 10.00 | 10.00 | N/A |
| (37)(B)Structured Finance CSO - Market Indices | 0.00 | 14,916,000.00 | 0.00 | 2.00 | 2.00 | N/A |

*Prior to Ramp-up Effective Date Maximum Investment Amount is assumed to be $745,800.00

Monthly Report Produced    April 20, 2007

CONFIDENTIAL

PL_DB000148357

# Silver Elms CDO Plc

 **Deutsche Bank**

## OC Ratio Coverage Tests as of March 14, 2007

**Net Outstanding Portfolio Collateralization Balance**

| | | |
|---|---|---|
| (i) | Aggregate Principal/Notional Balance of All Underlying Assets* | 731,349,503.13 |
| (ii) | Principal Proceeds and all Eligible Investments(Specified Assets) | 12,515,246.07 |
| (iii) | Calculation Amount of Defaulted Securities | 0.00 |
| (iv) | Principal/Notional Balance of Discount Securities | 0.00 |
| (v) | Calculation Amount of Long-Dated Securities | 1,400,000.00 |

Less:

| | | |
|---|---|---|
| (i) | Principal/Notional Balance of Defaulted Securities | 0.00 |
| (ii) | Principal/Notional Balance of Equity Securities | 0.00 |

Less:

| | | |
|---|---|---|
| (1) | S&P below BBB- Haircut Amount | 0.00 |
| (2) | S&P BBB- Haircut Amount | 0.00 |
| (3) | Moody's below Ba3 Haircut Amount | 0.00 |
| (4) | Moody's Ba1/Ba2/Ba3 Haircut Amount | 0.00 |
| | | **745,264,749.20** |

*Exlude Discount, Defaulted and Long Dated Securities

| | OC Test Denominator | OC Test Numerator | Result | Trigger | Status |
|---|---|---|---|---|---|
| Class A/B Overcollateralization Test | 722,000,000.00 | 745,264,749.20 | 103.22 | 101.00 | N/A |
| Class C Overcollateralization Test | 734,800,000.00 | 745,264,749.20 | 101.42 | 100.50 | N/A |
| Class D Overcollateralization Test | 743,050,000.00 | 745,264,749.20 | 100.30 | 100.25 | N/A |

8

CONFIDENTIAL

PL_DB000148358

# Silver Elms CDO Plc

**Interest Coverage Test As of March 14, 2007**



**Deutsche Bank**

### Net Collateral Interest Proceeds

| | |
|---|---|
| Interest Payment Received | 301,735.78 |
| Scheduled Interest Payment from Portfolio Collateral | 0.00 |
| Scheduled Interest Payment from Eligible Investments | 0.00 |
| Hedge Income | 2,979,131.09 |

Less items (1) through (5) under section 11.01(a)(i):

| | |
|---|---|
| (1)  Taxes and Filling Fees | 0.00 |
| (2)  Trustee Fee/Admin Expenses/Expense Deposit | -4,650.27 |
| (3)  Other Administrative Expenses | -10,000.00 |
| (4)  Asset Managment Fee | -34,292.98 |
| (5)  Hedge Payments | -133,758.43 |
| | **3,098,165.19** |

| | Interest Coverage Ratio Denominator | Interest Coverage Ratio Numerator | Result | Trigger | Status |
|---|---|---|---|---|---|
| Class A/B Interest Coverage Test | 2,883,639.38 | 3,098,165.19 | 107.44 | 104.00 | N/A |
| Class C Interest Coverage Test | 2,950,938.94 | 3,098,165.19 | 104.99 | 103.00 | N/A |
| Class D Interest Coverage Test | 3,005,608.94 | 3,098,165.19 | 103.08 | 101.00 | N/A |

9

CONFIDENTIAL

PL_DB000148359

| ISIN / CUSIP | Issuer / Obligation | Principal Balance | % of NOPCB | Moody's Rating | S&P Rating |
|---|---|---|---|---|---|

NONE

CONFIDENTIAL
PL_DB000148360

**Silver Elms CDO Plc**   Case 1:15-cv-10031-JGK-DCF   Document 168-66   Filed 12/08/18   Page 13 of 94
Interest Only Securities As of March 14, 2007

**Deutsche Bank** ☑

| ISIN / CUSIP | Issuer / Obligation | Principal Balance | Moody's Rating | S&P Rating | Fitch Rating | Percentage of Maximum Investment |
|---|---|---|---|---|---|---|
| | | | NONE | | | |

CONFIDENTIAL

PL_DB000148361

# Silver Elms CDO Plc
**Deutsche Bank** ☒

Interest Payments Less Frequently Than Monthly As of March 14, 2007

| ISIN / CUSIP | Issuer / Obligation | Principal Balance | % of MIA | Moody's | S&P | Interest Payment Freq. |
|---|---|---|---|---|---|---|
| 00082WAB6 | ACA ABS 2006-1 LIMITED Class A1LB | $4,984,901.80 | 0.67% | Aaa | AAA | Quarterly |
| 006368AE0 | ADAMS SQUARE FUNDING I, LTD. Class B1 | 7,500,000.00 | 1.01% | Aa2 | AA | Quarterly |
| 006369AG7 | ADAMS SQUARE FUNDING LTD 2007-2A Class A3 | 10,000,000.00 | 1.34% | Aa2 | AA | Quarterly |
| 03878CAG1 | ARBOR REALTY MORTGAGE SECURITIES 2006-1 Class E | 2,000,000.00 | 0.27% | A3 | A- | Quarterly |
| 04975PAC5 | ATTENTUS CDO III, LTD. Class A2 | 10,000,000.00 | 1.34% | Aaa | AAA | Quarterly |
| 05350GAE4 | AVANTI FUND(NI) 2006-1, LTD. Class A3 | 3,000,000.00 | 0.40% | Aa2 | AA | Quarterly |
| 05776OAD6 | BALDWIN 2006-II SEGREGATED PORTFOLIO Class 1 | 10,000,000.00 | 1.34% | Aa2 | AA | Quarterly |
| 05776OAD2 | BALDWIN 2006-IV SEGREGATED PORTFOLIO Class 1 | 5,000,000.00 | 0.67% | A1 | A | Quarterly |
| 12777EAD7 | CAIRN MEZ ABS CDO PLC CLASS B1 | 2,500,000.00 | 0.34% | Aa2 | AA | Quarterly |
| 12777EAE5 | CAIRN MEZZ ABS CDO PLC CLASS B2 | 2,500,000.00 | 0.34% | Aa3 | AA- | Quarterly |
| 12777EAC9 | CAIRN MEZZ ABS CDO PLC CLASS A2B | 5,000,000.00 | 0.67% | Aaa | AAA | Quarterly |
| 18272YAG3 | CLASS V FUNDING II, LTD. Class B | 9,905,870.43 | 1.33% | Aa2 | AA | Quarterly |
| 23242CAB9 | CWCAPITAL COBALT III, LTD. Class B | 7,000,000.00 | 0.94% | Aa2 | AA | Quarterly |
| 23242CAC7 | CWCAPITAL COBALT III, LTD. Class C | 4,000,000.00 | 0.54% | A2 | A | Quarterly |
| 254206AC9 | DILLON READ CMBS CDO 2006-1, LTD. Class A2 | 4,000,000.00 | 0.54% | Aa2 | AA | Quarterly |
| 254206AE5 | DILLON READ CMBS CDO 2006-1, LTD. Class A4 | 2,000,000.00 | 0.27% | A3 | A- | Quarterly |
| 254206AD7 | DILLON READ CMBS CDO 2006-1, LTD. Class A3 | 2,000,000.00 | 0.27% | A2 | A | Quarterly |
| 25509&AJ4 | DIVERSEY HARBOR ABS CDO, LTD. Class A4 | 5,000,000.00 | 0.67% | Aa2 | AA | Quarterly |
| 28257EBD1 | EIRLES TWO LIMITED 257 | 10,000,000.00 | 1.34% | Aa2 | AA | Quarterly |
| 361068AC3 | FURLONG SYNTHETIC ABS CDO 2006-1, LTD. Class A2 | 2,000,000.00 | 0.27% | Aa2 | AA | Quarterly |
| 3622X4AF0 | GSC ABS CDO 2006-2A, LTD. Class B | 2,000,000.00 | 0.27% | Aa2 | AA | Quarterly |
| 45377MAG6 | INDEPENDENCE VII CDO, LTD. Class B | 5,000,000.00 | 0.67% | Aa2 | AA | Quarterly |
| 45377MAE1 | INDEPENDENCE VII CDO, LTD. Class A2 | 5,000,000.00 | 0.67% | Aaa | AAA | Quarterly |
| 45377MAJ0 | INDEPENDENCE VII CDO, LTD. Class C | 5,000,000.00 | 0.67% | Aa3 | AA- | Quarterly |
| 46265BAG3 | IPSWICH STREET CDO LTD Class B | 1,000,000.00 | 0.13% | Aa2 | AA | Quarterly |
| 46601QAJ7 | IVY LANE CDO LTD. Class B | 4,000,000.00 | 0.54% | A2 | A | Quarterly |
| 50031PAB2 | KODIAK CDO I, LTD. Class A2 | 10,000,000.00 | 1.34% | Aaa | AAA | Quarterly |
| 50547QAB3 | LACERTA ABS CDO 2006-1 LTD Class A2 | 5,000,000.00 | 0.67% | Aa2 | AA | Quarterly |
| 514615AC7 | LANCER FUNDING, LTD. Class A13 | 6,868,486.63 | 0.92% | Aaa | AAA | Quarterly |
| 53014NAB8 | LIBERTAS PREFERRED FUNDING, LTD. 2007-2A Class A2 | 10,000,000.00 | 1.34% | Aaa | AAA | Quarterly |
| 589372AC5 | MERCURY CDO III, LTD. Class B | 996,290.11 | 0.13% | Aa2 | AA | Quarterly |
| 612181AJ6 | MONTAUK POINT CDO II, LTD Class A4 | 2,000,000.00 | 0.27% | A2 | A | Quarterly |
| 612181AK7 | MONTAUK POINT CDO II, LTD Class A-2 | 2,500,000.00 | 0.34% | Aa2 | AA | Quarterly |
| 612181AC1 | MONTAUK POINT CDO II, LTD Class A1J | 3,250,000.00 | 0.44% | Aaa | AAA | Quarterly |
| 64069LAC1 | NEPTUNE CDO CORPORATION 2007-4A Class B | 5,000,000.00 | 0.67% | Aa2 | AA | Quarterly |
| 64069LAB3 | NEPTUNE CDO CORPORATION 2007-4A Class A2 | 15,000,000.00 | 2.01% | Aaa | AAA | Quarterly |
| 6757M1AE2 | OCTONION CDO LTD 2007-1A Class B | 3,500,000.00 | 0.47% | A2 | A | Quarterly |
| 6757M1AC6 | OCTONION CDO LTD. 2007-1A Class A2 | 10,000,000.00 | 1.34% | Aaa | AAA | Quarterly |
| 68571WAC9 | ORCHID STRUCTURED FINANCE CDO III, LTD. Class A2 | 9,962,760.91 | 1.34% | Aaa | AAA | Quarterly |
| 77426ZAC3 | ROCKWALL CDO LTD. Class A2L | 8,000,000.00 | 1.07% | Aa2 | AA | Quarterly |
| 8244ZYAD7 | SHERWOOD FUNDING CDO 2006-3A A3 | 3,500,000.00 | 0.47% | A2 | A | Quarterly |
| 87331AAF1 | TABERNA PREFERRED FUNDING VI LTD. Class C | 5,000,000.00 | 0.67% | Aa2 | AA | Quarterly |
| 87331SAB1 | TABERNA PREFERRED FUNDING VII LTD. Class A1LB | 10,000,000.00 | 1.34% | Aaa | AAA | Quarterly |

CONFIDENTIAL

PL_DB000148362

**Silver Elms CDO Plc** Case 1:15-cv-10031-JGK-DCF  Document 168-66  Filed 12/08/18  Page 15 of 94
Interest Payments Less Frequently Than Monthly As of March 14, 2007

**Deutsche Bank** ☑

| ISIN / CUSIP | Issuer / Obligation | Principal Balance | % of MIA | Counterparty Ratings | | Interest Payment Freq. |
|---|---|---|---|---|---|---|
| | | | | Moody's | S&P | |
| 88651RAC1 | TIERRA ALTA FUNDING I, LTD. Class A3A | 5,000,000.00 | 0.67% | Aa2 | AA | Quarterly |
| 88651RAB3 | TIERRA ALTA FUNDING I, LTD. Class A2 | 5,000,000.00 | 0.67% | Aaa | AAA | Quarterly |
| 89609AAD7 | TRICADIA CDO 2006-6, LTD. Class A2L | 7,000,000.00 | 0.94% | Aa1 | AA | Quarterly |
| 89609AAE5 | TRICADIA CDO 2006-6, LTD. Class A3L | 4,000,000.00 | 0.54% | A1 | A | Quarterly |
| 925338AD7 | VERTICAL ABS CDO 2006-2, LTD. Class A3 | 5,000,000.00 | 0.67% | A2 | A | Quarterly |
| 94769WAE3 | WEBSTER CDO 2006-1A LTD Class A2L | 1,500,000.00 | 0.20% | Aa2 | AA | Quarterly |
| 94769WAG8 | WEBSTER CDO 2006-1A LTD Class A3L | 3,500,000.00 | 0.47% | A2 | A | Quarterly |
| 956315AD7 | WEST TRADE FUNDING CDO I LTD. Class B | 4,942,306.56 | 0.66% | Aa2 | AA | Quarterly |
| | | **$276,910,616.43** | **37.13%** | | | |

CONFIDENTIAL　　　　　　　PL_DB000148363

| ISIN / CUSIP | Issuer / Obligation | Principal Balance | % of MIA |
|---|---|---|---|

NONE

CONFIDENTIAL

PL_DB000148364

# Silver Elms CDO I LTD.

## Fitch Sector Score Test Details

| Security ID | Issuer | Security Type | Fitch Sector | Fitch Subsector | Principal Bal |
|---|---|---|---|---|---|
| 530150AG6 | LBRTS 2006-1A | High-Diversity CBO/CLO | CDO | Balance Sheet | 4,000,000.00 |
| 002173AH9 | ABAC 2006-NS1A | CMBS Conduit | CDO | Cashflow | 10,000,000.00 |
| 00082WAD6 | ACABS 2006-1A | High-Diversity CBO/CLO | CDO | Cashflow | 4,984,901.30 |
| 006368AB0 | ADMSQ 2006-1A | High-Diversity CBO/CLO | CDO | Cashflow | 7,500,000.00 |
| 006369AG7 | ADMSQ 2007-2A | High-Diversity CBO/CLO | CDO | Cashflow | 10,000,000.00 |
| 03878CAG1 | ARMBS 2006-1A | CMBS Conduit | CDO | Cashflow | 2,000,000.00 |
| 04973PAC3 | ATTN 2007-3A | Asset Backed Security | CDO | Cashflow | 10,000,000.00 |
| 053500AE4 | AVNT1 2006-1A | High-Diversity CBO/CLO | CDO | Cashflow | 3,000,000.00 |
| 057760AD6 | BALDW 2006-2A | High-Diversity CBO/CLO | CDO | Cashflow | 10,000,000.00 |
| 057760AD2 | BALDW 2006-4A | High-Diversity CBO/CLO | CDO | Cashflow | 5,000,000.00 |
| 12777EAD7 | CRNMZ 2007 3A B1 | High-Diversity CBO/CLO | CDO | Cashflow | 2,500,000.00 |
| 12777EAC9 | CRNMZ 2007 3A | High-Diversity CBO/CLO | CDO | Cashflow | 5,000,000.00 |
| 12777EAE5 | CRNMZ 2007 3A B2 | High-Diversity CBO/CLO | CDO | Cashflow | 2,500,000.00 |
| 27330932 | CALCS 2006-6 | CMBS Conduit | CDO | Cashflow | 4,000,000.00 |
| 27331033 | CALCS 2006-7 | CMBS Conduit | CDO | Cashflow | 5,600,000.00 |
| 18272YAG3 | CLSVF 2006-1A | High-Diversity CBO/CLO | CDO | Cashflow | 9,905,870.43 |
| 20647MAE8 | CONC 2006-1A | CMBS Conduit | CDO | Cashflow | 2,000,000.00 |
| 23242CAH9 | CWCI 2006-3A | CMBS Conduit | CDO | Cashflow | 7,000,000.00 |
| 23242CAC7 | CWCI 2006-3A | CMBS Conduit | CDO | Cashflow | 4,000,000.00 |
| 254206AC9 | DECRE 2006-1A | CMBS Conduit | CDO | Cashflow | 4,000,000.00 |
| 254206AD7 | DECRE 2006-1A | CMBS Conduit | CDO | Cashflow | 2,000,000.00 |
| 254206AE5 | DECRE 2006-1A | CMBS Conduit | CDO | Cashflow | 2,000,000.00 |
| 255098AJ4 | DSHAR 2006-1A | High-Diversity CBO/CLO | CDO | Cashflow | 5,000,000.00 |
| 28257EHD1 | EIRLES TWO LTD SECD MTNT | CMBS Conduit | CDO | Cashflow | 10,000,000.00 |
| 347203AD3 | FORTD 2007-1A | High-Diversity CBO/CLO | CDO | Cashflow | 5,000,000.00 |
| 361068AC5 | FRLNG 2006-1A | High-Diversity CBO/CLO | CDO | Cashflow | 2,000,000.00 |
| 3622X4AF9 | GSCSF 2006-2A | High-Diversity CBO/CLO | CDO | Cashflow | 2,000,000.00 |
| 443860AD3 | HUDMZ 2006-1A | Asset Backed Security | CDO | Cashflow | 10,000,000.00 |
| 45377MAE1 | INDE7 7A | High-Diversity CBO/CLO | CDO | Cashflow | 5,000,000.00 |
| 45377MAG6 | INDE7 7A | High-Diversity CBO/CLO | CDO | Cashflow | 5,000,000.00 |
| 45377MAJ0 | INDE7 7A | High-Diversity CBO/CLO | CDO | Cashflow | 5,000,000.00 |
| 46265BAG3 | IPSW 2006-1A | High-Diversity CBO/CLO | CDO | Cashflow | 1,000,000.00 |
| 46601QAJ7 | IVYL 2006-1A | High-Diversity CBO/CLO | CDO | Cashflow | 4,000,000.00 |
| 47631WAD9 | JER 2006-2A | CMBS Conduit | CDO | Cashflow | 1,055,000.00 |

15

## Silver Elms CDO I LTD.

### Fitch Sector Score Test Details

| Security ID | Issuer | Security Type | Fitch Sector | Fitch Subsector | Principal Bal |
|---|---|---|---|---|---|
| 47631WAH0 | JER 2006-2A | CMBS Conduit | CDO | Cashflow | 3,000,000.00 |
| 47631WAK3 | JER 2006-2A | CMBS Conduit | CDO | Cashflow | 2,000,000.00 |
| 50011PAB2 | KODIAK 2006-1A | Asset Backed Security | CDO | Cashflow | 10,000,000.00 |
| 50547QAB3 | LCEBT 2006-1A | High-Diversity CBO/CLO | CDO | Cashflow | 5,000,000.00 |
| 514615AC7 | LANC 2006-1A | High-Diversity CBO/CLO | CDO | Cashflow | 6,868,486.63 |
| 53014NAB8 | LIBRTS 2007-2A | High-Diversity CBO/CLO | CDO | Cashflow | 10,000,000.00 |
| 53036NAD3 | LIBTY 2007-2A | High-Diversity CBO/CLO | CDO | Cashflow | 3,500,000.00 |
| 559602BG1 | MAGNF 2006-8A | High-Diversity CBO/CLO | CDO | Cashflow | 8,000,000.00 |
| 559602BJ5 | MAGNF 2006-9A | High-Diversity CBO/CLO | CDO | Cashflow | 10,000,000.00 |
| 589372AC5 | MRCY 2006-3A | High-Diversity CBO/CLO | CDO | Cashflow | 996,290.11 |
| 600804AB4 | MIL TN 2006-HG1A | High-Diversity CBO/CLO | CDO | Cashflow | 3,500,000.00 |
| 600804AC2 | MIL TN 2006-HG1A | High-Diversity CBO/CLO | CDO | Cashflow | 3,500,000.00 |
| 612181AC1 | MNPT 2006-2A | High-Diversity CBO/CLO | CDO | Cashflow | 3,250,000.00 |
| 612181AE7 | MNPT 2006-2A | High-Diversity CBO/CLO | CDO | Cashflow | 2,500,000.00 |
| 612181AJ6 | MNPT 2006-2A | High-Diversity CBO/CLO | CDO | Cashflow | 2,000,000.00 |
| 64069LAB3 | NEPTN 2007-4A | High-Diversity CBO/CLO | CDO | Cashflow | 15,000,000.00 |
| 64069LAC1 | NEPTN 2007-4A | High-Diversity CBO/CLO | CDO | Cashflow | 5,000,000.00 |
| 6757M1AE2 | OCTON 2007-1A | High-Diversity CBO/CLO | CDO | Cashflow | 3,500,000.00 |
| 6757M1AC6 | OCTON 2007-1A | High-Diversity CBO/CLO | CDO | Cashflow | 10,000,000.00 |
| 68571WAC9 | ORCHD 2006-5A | High-Diversity CBO/CLO | CDO | Cashflow | 9,962,780.91 |
| 68630QAD9 | ORIN 2006-2A | High-Diversity CBO/CLO | CDO | Cashflow | 10,000,000.00 |
| 68630QAF4 | ORIN 2006-2A | High-Diversity CBO/CLO | CDO | Cashflow | 3,500,000.00 |
| 74732XAC1 | PYXIS 2007-1A | High-Diversity CBO/CLO | CDO | Cashflow | 5,000,000.00 |
| 751020AC2 | RAIT 2006-1A | CMBS Conduit | CDO | Cashflow | 6,000,000.00 |
| 751020AE8 | RAIT 2006-1A | CMBS Conduit | CDO | Cashflow | 2,000,000.00 |
| 751020AF5 | RAIT 2006-1A | CMBS Conduit | CDO | Cashflow | 2,000,000.00 |
| 774262AC3 | ROCKW 2006-1A | High-Diversity CBO/CLO | CDO | Cashflow | 8,000,000.00 |
| 78689RAC8 | SAGIT 2007-1A | High-Diversity CBO/CLO | CDO | Cashflow | 7,500,000.00 |
| 78689RAE4 | SAGIT 2007-1A | High-Diversity CBO/CLO | CDO | Cashflow | 2,000,000.00 |
| 82442VAD7 | SHERW 2006-3A | High-Diversity CBO/CLO | CDO | Cashflow | 3,500,000.00 |
| 87331AAF1 | TBRNA 2006-6A | Asset Backed Security | CDO | Cashflow | 5,000,000.00 |
| 87337YAC9 | TABS 2006-6A | High-Diversity CBO/CLO | CDO | Cashflow | 5,000,000.00 |
| 88651RAB3 | TIAF 2006-1A | High-Diversity CBO/CLO | CDO | Cashflow | 5,000,000.00 |
| 88651RAC1 | TIAF 2006-1A | High-Diversity CBO/CLO | CDO | Cashflow | 5,000,000.00 |
| 89609AAD7 | TRIC 2006-6A | High-Diversity CBO/CLO | CDO | Cashflow | 7,000,000.00 |

16

CONFIDENTIAL

PL_DB000148366

## Silver Elms CDO I LTD.

### Fitch Sector Score Test Details

| Security ID | Issuer | Security Type | Fitch Sector | Fitch Subsector | Principal Bal |
|---|---|---|---|---|---|
| 89699AAE5 | TRIC 2006-6A | High-Diversity CBO/CLO | CDO | Cashflow | 4,000,000.00 |
| 92533AD37 | VERT 2006-2A | High-Diversity CBO/CLO | CDO | Cashflow | 5,000,000.00 |
| 92534YAC1 | VERT 2007-1A | High-Diversity CBO/CLO | CDO | Cashflow | 5,000,000.00 |
| 928637AE7 | VLNS 2007-1A | High-Diversity CBO/CLO | CDO | Cashflow | 3,500,000.00 |
| 94769WAE3 | WEBS 2006-1A | High-Diversity CBO/CLO | CDO | Cashflow | 1,500,000.00 |
| 94769WAC8 | WEBS 2006-1A | High-Diversity CBO/CLO | CDO | Cashflow | 3,500,000.00 |
| 956315AD7 | WTRAD 2006-1A | High-Diversity CBO/CLO | CDO | Cashflow | 4,942,306.56 |
| 873315AB1 | THRNA 2006-7A | Asset Backed Security | CDO | Market Value | 10,000,000.00 |
| 52519NMX9 | LBFRC 2006-CCL | CMBS Conduit | CMBS | Conduit | 2,000,000.00 |
| 00252GAJ8 | AMIT 2006-1 | Home Equity | RMBS | First Lien | 3,785,000.00 |
| 02690TJD6 | AHM 2006-1 | Residential Prime MBS | RMBS | First Lien | 7,765,262.41 |
| 07386IBG70 | BALTA 2006-2 | Residential Prime MBS | RMBS | First Lien | 3,829,887.94 |
| 07386IBJ32 | BALTA 2006-3 | Residential Prime MBS | RMBS | First Lien | 5,744,995.42 |
| 07387UFL0 | BSABS 2006-IM1 | Residential Mid-Prime MBS | RMBS | First Lien | 2,267,000.00 |
| 12668IBP3 | CWALT 2006-OA3 | Residential Prime MBS | RMBS | First Lien | 6,898,725.84 |
| 12668REK2 | CWALT 2006-OA6 | Residential Prime MBS | RMBS | First Lien | 7,324,235.00 |
| 12147CAC7 | CWALT 2006-OA8 | Residential Prime MBS | RMBS | First Lien | 2,805,970.99 |
| 23245CAL4 | CWL 2007-1 | Residential A MBS | RMBS | First Lien | 3,000,000.00 |
| 362341AK9 | GSR MORTGAGE LOAN TRUST 2006-OA1 | Asset Backed Security | RMBS | First Lien | 3,448,000.00 |
| 45254TTM6 | IMSA 2006-1 | Residential Prime MBS | RMBS | First Lien | 5,000,000.00 |
| 46602WAK0 | IXIS 2006-HE2 | Residential Mid-Prime MBS | RMBS | First Lien | 2,000,000.00 |
| 52522RAE0 | LXS 2006-GP1 | Residential Prime MBS | RMBS | First Lien | 5,000,000.00 |
| 576433H58 | MARM 2006-OA1 | Residential Prime MBS | RMBS | First Lien | 6,462,144.57 |
| 63860HAK5 | NSTR 2007-A | Residential A MBS | RMBS | First Lien | 3,125,000.00 |
| 64352VQV6 | NCHET 2006-1 | Residential Mid-Prime MBS | RMBS | First Lien | 5,000,000.00 |
| 68383NZW0 | OPMAC 2006-1 | Residential Prime MBS | RMBS | First Lien | 5,000,000.00 |
| 68383NEF6 | OPMAC 2006-1 | Residential Prime MBS | RMBS | First Lien | 2,179,000.00 |
| 68383NEG4 | OPMAC 2006-1 | Residential Prime MBS | RMBS | First Lien | 1,803,000.00 |
| 75115FAF7 | RALI 2006-QO8 | Residential Prime MBS | RMBS | First Lien | 4,001,252.38 |
| 75115FAG5 | RALI 2006-QO8 | Residential Prime MBS | RMBS | First Lien | 4,001,252.38 |
| 75406AAF6 | RASC 2006-EMX2 | Residential Mid-Prime MBS | RMBS | First Lien | 1,000,000.00 |
| 75406AAJ8 | RASC 2006-EMX2 | Residential Mid-Prime MBS | RMBS | First Lien | 1,000,000.00 |
| 785778QN4 | SACO 2006-3 | Residential Prime MBS | RMBS | First Lien | 4,725,000.00 |

17

## Silver Elms CDO I LTD.

### Fitch Sector Score Test Details

| Security ID | Issuer | Security Type | Fitch Sector | Fitch Subsector | Principal Bal |
|---|---|---|---|---|---|
| 81378GAK4 | SABR 2007-NC2 | Residential A MBS | RMBS | First Lien | 1,514,000.00 |
| 84751PLH3 | SURF 2006-AB1 | Residential Prime MBS | RMBS | First Lien | 1,000,000.00 |
| 84751PLC1 | SURF 2006-AB1 | Residential Prime MBS | RMBS | First Lien | 1,000,000.00 |
| 86359XAL7 | SASC 2006-AM1 | Home Equity | RMBS | First Lien | 4,000,000.00 |
| 92925DAK6 | WAMU 2006-AR17 | Residential Prime MBS | RMBS | First Lien | 6,983,761.36 |
| 939346AH5 | WMALT 2006-AR9 | Residential Prime MBS | RMBS | First Lien | 9,904,756.83 |
| 004421WT6 | ACE 2006-HE1 | Residential Mid-Prime MBS | RMBS | Home Equity/High | 7,000,000.00 |
| 004421WW9 | ACE 2006-HE1 | Residential Sub-Prime MBS | RMBS | Home Equity/High | 3,000,000.00 |
| 004421XV9 | ACE 2006-SD1 | Residential Sub-Prime MBS | RMBS | Home Equity/High | 6,297,435.54 |
| 030725X67 | AMSI 2006-R1 | Residential Sub-Prime MBS | RMBS | Home Equity/High | 2,000,000.00 |
| 030725X91 | AMSI 2006-R1 | Residential Sub-Prime MBS | RMBS | Home Equity/High | 3,000,000.00 |
| 040104RZ6 | ARSI 2006-W2 | Residential Sub-Prime MBS | RMBS | Home Equity/High | 7,500,000.00 |
| 040104SY8 | ARSI 2006-W3 | Residential Sub-Prime MBS | RMBS | Home Equity/High | 4,000,000.00 |
| 00075XAM9 | ABFC 2006-OPT2 | Residential Sub-Prime MBS | RMBS | Home Equity/High | 3,500,000.00 |
| 04541GWL2 | ABSHE 2006-HE2 | Residential Sub-Prime MBS | RMBS | Home Equity/High | 5,000,000.00 |
| 04544GAM1 | ABSHE 2006-HE4 | Home Equity | RMBS | Home Equity/High | 2,000,000.00 |
| 06983NAD9 | BASIC 2006-1 | Residential Sub-Prime MBS | RMBS | Home Equity/High | 4,000,000.00 |
| 07325ND88 | BAYV 2006-B | Residential Sub-Prime MBS | RMBS | Home Equity/High | 4,000,000.00 |
| 23243WAK4 | CWL 2006-18 | Residential Sub-Prime MBS | RMBS | Home Equity/High | 5,200,000.00 |
| 126670WW4 | CWL 2006-4 | Residential Sub-Prime MBS | RMBS | Home Equity/High | 4,000,000.00 |
| 225470R70 | CSMC 2006-3 | Home Equity | RMBS | Home Equity/High | 10,000,000.00 |
| 32027LAJ4 | FFML 2006-FF14 | Residential Sub-Prime MBS | RMBS | Home Equity/High | 5,000,000.00 |
| 32027BAK9 | FFML 2006-FF8 | Home Equity | RMBS | Home Equity/High | 2,000,000.00 |
| 35729PFD6 | FHLT 2006-1 | Residential Sub-Prime MBS | RMBS | Home Equity/High | 5,000,000.00 |
| 35729PQD5 | FHLT 2006-2 | Residential Sub-Prime MBS | RMBS | Home Equity/High | 5,000,000.00 |
| 35729RAL0 | FHLT 2006-A | Residential Sub-Prime MBS | RMBS | Home Equity/High | 2,000,000.00 |
| 362405AP7 | GSAMP 2006-SD2 | Residential Sub-Prime MBS | RMBS | Home Equity/High | 5,000,000.00 |
| 437084VW3 | HEAT 2006-4 | Residential Sub-Prime MBS | RMBS | Home Equity/High | 2,700,000.00 |
| 54251482Z8 | LBMLT 2006-WL3 | Residential Sub-Prime MBS | RMBS | Home Equity/High | 5,000,000.00 |
| 542514TW4 | LBMLT 2006-2 | Residential Sub-Prime MBS | RMBS | Home Equity/High | 5,000,000.00 |
| 54251WAL6 | LBMLT 2006-9 | Residential Sub-Prime MBS | RMBS | Home Equity/High | 5,000,000.00 |
| 57643LPS9 | MABS 2006-FRE1 | Residential Sub-Prime MBS | RMBS | Home Equity/High | 2,000,000.00 |
| 57643LPT7 | MABS 2006-FRE1 | Residential Sub-Prime MBS | RMBS | Home Equity/High | 1,000,000.00 |
| 57643GAL1 | MABS 2006-FRE2 | Residential Sub-Prime MBS | RMBS | Home Equity/High | 1,955,000.00 |

18

CONFIDENTIAL

PL_DB000148368

## Silver Elms CDO I LTD.

### Fitch Sector Score Test Details

| Security ID | Issuer | Security Type | Fitch Sector | Fitch Subsector | Principal Bal |
|---|---|---|---|---|---|
| 57643LQX7 | MABS 2006-HE1 | Home Equity | RMBS | Home Equity/High | 4,000,000.00 |
| 55291KAH0 | MABS 2006-WMC3 | Residential Sub-Prime MBS | RMBS | Home Equity/High | 6,000,000.00 |
| 59020VAZ6 | MLMI 2006-AR1 | Residential Sub-Prime MBS | RMBS | Home Equity/High | 3,750,000.00 |
| 59020U3T7 | MLMI 2006-WMC2 | Residential Sub-Prime MBS | RMBS | Home Equity/High | 4,000,000.00 |
| 617451EL9 | MBC 2006-NC2 | Residential Sub-Prime MBS | RMBS | Home Equity/High | 2,500,000.00 |
| 61749GAK8 | MSHEL 2006-3 | Residential Sub-Prime MBS | RMBS | Home Equity/High | 2,000,000.00 |
| 65106AAT0 | NCMT 2006-1 | Residential Sub-Prime MBS | RMBS | Home Equity/High | 2,500,000.00 |
| 669884AK4 | NHEL 2006-1 | Home Equity | RMBS | Home Equity/High | 3,000,000.00 |
| 69121PER5 | OWNIT 2006-3 | Residential Sub-Prime MBS | RMBS | Home Equity/High | 2,803,000.00 |
| 76112B2U3 | RAAC 2006-RP1 | Residential Sub-Prime MBS | RMBS | Home Equity/High | 5,000,000.00 |
| 76112B2F6 | RAMP 2006-RS2 | Residential Sub-Prime MBS | RMBS | Home Equity/High | 2,000,000.00 |
| 76112B2G4 | RAMP 2006-RS2 | Residential Sub-Prime MBS | RMBS | Home Equity/High | 1,500,000.00 |
| 76112B2H2 | RAMP 2006-RS2 | Residential Sub-Prime MBS | RMBS | Home Equity/High | 1,500,000.00 |
| 76113ACG4 | RASC 2006-EMX3 | Residential Sub-Prime MBS | RMBS | Home Equity/High | 5,000,000.00 |
| 74924UAH4 | RASC 2006-EMX8 | Residential Sub-Prime MBS | RMBS | Home Equity/High | 8,000,000.00 |
| 75406HAU2 | RASC 2006-KS2 | Residential Sub-Prime MBS | RMBS | Home Equity/High | 5,000,000.00 |
| 75406BAK3 | RASC 2006-KS2 | Residential Sub-Prime MBS | RMBS | Home Equity/High | 5,000,000.00 |
| 81879MAZ2 | SGMS 2006-FRE1 | Residential Sub-Prime MBS | RMBS | Home Equity/High | 2,000,000.00 |
| 81879MBC2 | SGMS 2006-FRE1 | Residential Sub-Prime MBS | RMBS | Home Equity/High | 2,000,000.00 |
| 83611MKY3 | SVHE 2006-1 | Residential Sub-Prime MBS | RMBS | Home Equity/High | 1,000,000.00 |
| 83611MLE6 | SVHE 2006-1 | Residential Sub-Prime MBS | RMBS | Home Equity/High | 4,000,000.00 |
| 86358ED37 | SAIL 2006-BNC1 | Residential Sub-Prime MBS | RMBS | Home Equity/High | 4,000,000.00 |
| 86359YAP6 | SASC 2006-BC1 | Residential Sub-Prime MBS | RMBS | Home Equity/High | 5,000,000.00 |
| 92925CEW8 | WMABS 2006-HE1 | Residential Sub-Prime MBS | RMBS | Home Equity/High | 2,068,000.00 |
| 31396NGW0 | FHR 3156 | Residential Prime MBS | US Govt/Agency | Trsy, FNMA, Fred | 4,852,206.05 |

**Agregate Principal Balance:** $734,849,503.13

19

CONFIDENTIAL

# Silver Elms CDO Plc
**Structured Finance Obligations As of March 14, 2007**

**Deutsche Bank** ☒

| ISIN / CUSIP | Issuer / Obligation | Principal Balance | % of NOPCB | Percentage Of Maximum Investment | Fitch Sector | Fitch Industry |
|---|---|---|---|---|---|---|
| **Asset Backed Security** | | | | | | |
| 04973PAC3 | ATTENTUS CDO III, LTD. Class A2 | $10,000,000.00 | 1.34% | 1.34% | CDO | Cashflow |
| 362631AK9 | GSK MORTGAGE LOAN TRUST 2006-OA1 M4 | 3,448,000.00 | 0.46% | 0.46% | RMBS | First Lien |
| 443860AD3 | HUDSON MEZZANINE FUNDING 2006-1, LTD. Class B | 10,000,000.00 | 1.34% | 1.34% | CDO | Cashflow |
| 50011PAB2 | KODIAK CDO I, LTD. Class A2 | 10,000,000.00 | 1.34% | 1.34% | CDO | Cashflow |
| 87331AAF1 | TABERNA PREFERRED FUNDING VI LTD. Class C | 5,000,000.00 | 0.67% | 0.67% | CDO | Cashflow |
| 873315AB1 | TABERNA PREFERRED FUNDING VII LTD. Class A1LB | 10,000,000.00 | 1.34% | 1.34% | CDO | Market Value |
| | | **$48,448,000.00** | **6.48%** | **6.50%** | | |
| **CMBS Conduit** | | | | | | |
| 002573AB9 | ABACUS 2006-NS1 LTD. Class B | 10,000,000.00 | 1.34% | 1.34% | CDO | Cashflow |
| 03878CAG1 | ARBOR REALTY MORTGAGE SECURITIES 2006-1 Class E | 2,000,000.00 | 0.27% | 0.27% | CDO | Cashflow |
| 27330932 | CALCULUS SCRE TRUST 2006-6 Class NOTE | 4,000,000.00 | 0.54% | 0.54% | CDO | Cashflow |
| 27331033 | CALCULUS SCRE TRUST 2006-7 Class NOTE | 5,600,000.00 | 0.75% | 0.75% | CDO | Cashflow |
| 20647MAE8 | CONCORD REAL ESTATE CDO LTD. 2006-1A Class D | 2,000,000.00 | 0.27% | 0.27% | CDO | Cashflow |
| 23242CAC7 | CWCAPITAL COBALT III, LTD. Class C | 4,000,000.00 | 0.54% | 0.54% | CDO | Cashflow |
| 23242CAB9 | CWCAPITAL COBALT III, LTD. Class B | 7,000,000.00 | 0.94% | 0.94% | CDO | Cashflow |
| 254206AE5 | DILLON READ CMBS CDO 2006-1, LTD. Class A4 | 2,000,000.00 | 0.27% | 0.27% | CDO | Cashflow |
| 254206AD7 | DILLON READ CMBS CDO 2006-1, LTD. Class A3 | 2,000,000.00 | 0.27% | 0.27% | CDO | Cashflow |
| 254206AC9 | DILLON READ CMBS CDO 2006-1, LTD. Class A2 | 4,000,000.00 | 0.54% | 0.54% | CDO | Cashflow |
| 28257EBD1 | EIRLES TWO LIMITED 257 | 10,000,000.00 | 1.34% | 1.34% | CDO | Cashflow |
| 47631WAK3 | JER CRE CDO 2006-2, LIMITED Class EFL | 2,000,000.00 | 0.27% | 0.27% | CDO | Cashflow |
| 47631WAD9 | JER CRE CDO 2006-2, LIMITED Class BFL | 1,055,000.00 | 0.14% | 0.14% | CDO | Cashflow |
| 47631WAH0 | JER CRE CDO 2006-2, LIMITED Class DFL | 3,000,000.00 | 0.40% | 0.40% | CDO | Cashflow |
| 52519NMX9 | LEHMAN BROS FLOATING RATE COMMERCIAL 2006-CCL Class D | 2,000,000.00 | 0.27% | 0.27% | CMBS | Conduit |
| 751020AC2 | RAIT CRE CDO I LTD. Class B | 6,000,000.00 | 0.80% | 0.80% | CDO | Cashflow |
| 751020AE8 | RAIT CRE CDO I LTD. Class D | 2,000,000.00 | 0.27% | 0.27% | CDO | Cashflow |
| 751020AF5 | RAIT CRE CDO I LTD. Class E | 2,000,000.00 | 0.27% | 0.27% | CDO | Cashflow |
| | | **$70,655,000.00** | **9.45%** | **9.47%** | | |
| **High-Diversity CBO/CLO** | | | | | | |
| 00082WAD6 | ACA ABS 2006-1 LIMITED Class A1LB | 4,984,901.80 | 0.67% | 0.67% | CDO | Cashflow |
| 006368AB0 | ADAMS SQUARE FUNDING I, LTD. Class B1 | 7,500,000.00 | 1.00% | 1.01% | CDO | Cashflow |
| 006369AG7 | ADAMS SQUARE FUNDING II 2007-2A Class A3 | 10,000,000.00 | 1.34% | 1.34% | CDO | Cashflow |
| 053500AE4 | AVANTI FUNDING 2006-1, LTD. Class A3 | 3,000,000.00 | 0.40% | 0.40% | CDO | Cashflow |
| 057760AB6 | BALDWIN 2006-II SEGREGATED PORTFOLIO Class I | 10,000,000.00 | 1.34% | 1.34% | CDO | Cashflow |
| 057760AD2 | BALDWIN 2006-IV SEGREGATED PORTFOLIO Class I | 5,000,000.00 | 0.67% | 0.67% | CDO | Cashflow |
| 12777EAD7 | CAIRN MEZ ABS CDO PLC CLASS B1 | 2,500,000.00 | 0.33% | 0.34% | CDO | Cashflow |
| 12777EAE5 | CAIRN MEZZ ABS CDO PLC CLASS B2 | 2,500,000.00 | 0.33% | 0.34% | CDO | Cashflow |
| 12777EAC9 | CAIRN MEZZ ABS CDO PLC CLASS A2B | 5,000,000.00 | 0.67% | 0.67% | CDO | Cashflow |
| 18272YAG3 | CLASS V FUNDING II, LTD. Class B | 9,905,870.43 | 1.33% | 1.33% | CDO | Cashflow |
| 255098A34 | DIVERSEY HARBOR ABS CDO, LTD. Class A4 | 5,000,000.00 | 0.67% | 0.67% | CDO | Cashflow |
| 347203AD3 | FORT DENISON FUNDING LTD 2007-1A Class A2B | 5,000,000.00 | 0.67% | 0.67% | CDO | Cashflow |

CONFIDENTIAL

PL_DB000148370

# Silver Elms CDO Plc
**Structured Finance Obligations As of March 14, 2007**

**Deutsche Bank** ☒

| ISIN / CUSIP | Issuer / Obligation | Principal Balance | % of NOPCB | Percentage Of Maximum Investment | Fitch Sector | Fitch Industry |
|---|---|---|---|---|---|---|
| **High-Diversity CBO/CLO** | | | | | | |
| 361064AC3 | FURLONG SYNTHETIC ABS CDO 2006-1, LTD. Class A2 | 2,000,000.00 | 0.27% | 0.27% | CDO | Cashflow |
| 3622X4AF0 | GSC ABS CDO 2006-2A, LTD. Class B | 2,000,000.00 | 0.27% | 0.27% | CDO | Cashflow |
| 4537TMAE1 | INDEPENDENCE VII CDO, LTD. Class A2 | 5,000,000.00 | 0.67% | 0.67% | CDO | Cashflow |
| 4537TMAJ0 | INDEPENDENCE VII CDO, LTD. Class C | 5,000,000.00 | 0.67% | 0.67% | CDO | Cashflow |
| 4537TMAG6 | INDEPENDENCE VII CDO, LTD. Class B | 5,000,000.00 | 0.67% | 0.67% | CDO | Cashflow |
| 46265BAG3 | IPSWICH STREET CDO LTD Class B | 1,000,000.00 | 0.13% | 0.13% | CDO | Cashflow |
| 46601QAJ7 | IVY LANE CDO LTD. Class B | 4,000,000.00 | 0.54% | 0.54% | CDO | Cashflow |
| 50547QAB3 | LACERTA ABS CDO 2006-1 LTD Class A2 | 5,000,000.00 | 0.67% | 0.67% | CDO | Cashflow |
| 514615AC7 | LANCER FUNDING, LTD. Class A1J | 6,868,486.63 | 0.92% | 0.92% | CDO | Cashflow |
| 530150AG6 | LIBERTAS PREFERRED FUNDING I, LTD. Class B | 4,000,000.00 | 0.54% | 0.54% | CDO | Balance Sheet |
| 53034NAB8 | LIBERTAS PREFERRED FUNDING, LTD. 2007-2A Class A2 | 10,000,000.00 | 1.34% | 1.34% | CDO | Cashflow |
| 53056NAD3 | LIBERTY HARBOUR CDO LTD. 2007-2A Class C | 3,500,000.00 | 0.47% | 0.47% | CDO | Cashflow |
| 55960ZKG1 | MAGNOLIA FINANCE II PLC 2006-8A Class C | 8,000,000.00 | 1.07% | 1.07% | CDO | Cashflow |
| 55960ZBJ5 | MAGNOLIA FINANCE II PLC 2006-9A Class B | 10,000,000.00 | 1.34% | 1.34% | CDO | Cashflow |
| 58937ZAC5 | MERCURY CDO III, LTD. Class B | 996,299.11 | 0.13% | 0.13% | CDO | Cashflow |
| 600804AC2 | MILLERTON II HIGH GRADE ABS CDO, LTD. Class B | 3,500,000.00 | 0.47% | 0.47% | CDO | Cashflow |
| 600804AB4 | MILLERTON II HIGH GRADE ABS CDO, LTD. Class A2 | 3,500,000.00 | 0.47% | 0.47% | CDO | Cashflow |
| 612181AC1 | MONTAUK POINT CDO II, LTD Class A1J | 3,250,000.00 | 0.43% | 0.44% | CDO | Cashflow |
| 612181AJ6 | MONTAUK POINT CDO II, LTD Class A4 | 2,000,000.00 | 0.27% | 0.27% | CDO | Cashflow |
| 612181AE7 | MONTAUK POINT CDO II, LTD Class A-2 | 2,500,000.00 | 0.33% | 0.34% | CDO | Cashflow |
| 64069LAC1 | NEPTUNE CDO CORPORATION 2007-4A Class B | 5,000,000.00 | 0.67% | 0.67% | CDO | Cashflow |
| 64069LAB3 | NEPTUNE CDO CORPORATION 2007-4A Class A2 | 15,000,000.00 | 2.01% | 2.01% | CDO | Cashflow |
| 6757M1AE2 | OCTONION CDO LTD 2007-1A Class B | 3,500,000.00 | 0.47% | 0.47% | CDO | Cashflow |
| 6757M1AC8 | OCTONION CDO LTD. 2007-1A Class A2 | 10,000,000.00 | 1.34% | 1.34% | CDO | Cashflow |
| 68571WAC9 | ORCHID STRUCTURED FINANCE CDO III, LTD. Class A2 | 9,962,760.91 | 1.33% | 1.34% | CDO | Cashflow |
| 68630QAD9 | ORION 2006-2 LTD. Class B1 | 10,000,000.00 | 1.34% | 1.34% | CDO | Cashflow |
| 68630QAF4 | ORION 2006-2 LTD. Class C1 | 3,500,000.00 | 0.47% | 0.47% | CDO | Cashflow |
| 74732XAC1 | PYXIS ABS CDO, LTD. 2007-1A Class A2 | 5,000,000.00 | 0.67% | 0.67% | CDO | Cashflow |
| 77426ZAC3 | ROCKWALL CDO LTD. Class A2L | 8,000,000.00 | 1.07% | 1.07% | CDO | Cashflow |
| 78689RAE4 | SAGITTARIUS CDO LTD 2007-1A Class B | 2,000,000.00 | 0.27% | 0.27% | CDO | Cashflow |
| 78689RAC8 | SAGITTARIUS CDO LTD 2007-1A Class A | 7,500,000.00 | 1.00% | 1.01% | CDO | Cashflow |
| 82442VAD7 | SHERWOOD FUNDING CDO 2006-3A A3 | 3,500,000.00 | 0.47% | 0.47% | CDO | Cashflow |
| 87337YAC0 | TABS 2006-6 LTD. Class A2 | 5,000,000.00 | 0.67% | 0.67% | CDO | Cashflow |
| 88651RAC1 | TIERRA ALTA FUNDING I LTD. Class A3A | 5,000,000.00 | 0.67% | 0.67% | CDO | Cashflow |
| 88651RAB3 | TIERRA ALTA FUNDING I LTD. Class A2 | 5,000,000.00 | 0.67% | 0.67% | CDO | Cashflow |
| 89609AAE5 | TRICADIA CDO 2006-6, LTD. Class A3L | 4,000,000.00 | 0.54% | 0.54% | CDO | Cashflow |
| 89609AAD7 | TRICADIA CDO 2006-6, LTD. Class A2L | 7,000,000.00 | 0.94% | 0.94% | CDO | Cashflow |
| 92533BAD7 | VERTICAL ABS CDO 2006-2, LTD. Class A3 | 5,000,000.00 | 0.67% | 0.67% | CDO | Cashflow |
| 92534YAC1 | VERTICAL CDO LTD CLASS A1 | 5,000,000.00 | 0.67% | 0.67% | CDO | Cashflow |
| 928637AE7 | VOLANS FUNDING LTD CLASS C | 3,500,000.00 | 0.47% | 0.47% | CDO | Cashflow |
| 94760WAG8 | WEBSTER CDO 2006-1A LTD Class A3L | 3,500,000.00 | 0.47% | 0.47% | CDO | Cashflow |
| 94760WAE3 | WEBSTER CDO 2006-1A LTD Class A2L | 1,500,000.00 | 0.20% | 0.20% | CDO | Cashflow |

CONFIDENTIAL

PL_DB000148371

# Silver Elms CDO Plc
**Structured Finance Obligations As of March 14, 2007**

**Deutsche Bank** ☑

| ISIN / CUSIP | Issuer / Obligation | Principal Balance | % of NOPCB | Percentage Of Maximum Investment | Fitch Sector | Fitch Industry |
|---|---|---|---|---|---|---|
| **High-Diversity CBO/CLO** | | | | | | |
| 956315AD7 | WEST TRADE FUNDING CDO I LTD. Class B | 4,942,308.56 | 0.66% | 0.66% | CDO | Cashflow |
| | | $289,910,616.43 | 38.79% | 38.87% | | |
| **Home Equity** | | | | | | |
| 00252GAJ8 | AAMES MORTGAGE INVESTMENT TRUST 2006-1 Class M5 | 3,785,000.00 | 0.51% | 0.51% | RMBS | First Lien |
| 04544GAM1 | ASSET BACKED SECURITIES HOME EQUITY TRUST 2006-HE4 Class M5 | 2,000,000.00 | 0.27% | 0.27% | RMBS | Home Equity/High |
| 22547OR70 | CREDIT SUISSE MORTGAGE CAPITAL CERTIFICATES 2006-3 Class 1M1 | 10,000,000.00 | 1.34% | 1.34% | RMBS | Home Equity/High |
| 32027#AK0 | FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 Class M6 | 2,000,000.00 | 0.27% | 0.27% | RMBS | Home Equity/High |
| 57643LQX7 | MASTR ASSET BACKED SECURITIES TRUST 2006-HE1 Class M3 | 4,000,000.00 | 0.54% | 0.54% | RMBS | Home Equity/High |
| 669884AK4 | NOVASTAR HOME EQUITY LOAN TRUST 2006-1 Class M5 | 5,000,000.00 | 0.67% | 0.67% | RMBS | Home Equity/High |
| 86359XAL7 | STRUCTURED ASSET SECURITIES CORP 2006-AM1 Class M6 | 4,000,000.00 | 0.54% | 0.54% | RMBS | First Lien |
| | | $30,785,000.00 | 4.12% | 4.13% | | |
| **Residential A MBS** | | | | | | |
| 23245CAL4 | COUNTRYWIDE ASSET-BACKED CERTIFICATES 2007-1 Class M5 | 3,000,000.00 | 0.40% | 0.40% | RMBS | First Lien |
| 63860HAK5 | NATIONSTAR HOME EQUITY LOAN TRUST 2007-A Class M9 | 3,125,000.00 | 0.42% | 0.42% | RMBS | First Lien |
| 81376QAK4 | SECURITIZED ASSET BACKED RECEIVABLES 2007-NC2 Class M6 | 1,514,000.00 | 0.20% | 0.20% | RMBS | First Lien |
| | | $7,639,000.00 | 1.02% | 1.02% | | |
| **Residential Mid-Prime MBS** | | | | | | |
| 004421WT6 | ACE SECURITIES CORP. 2006-HE1 Class M3 | 7,000,000.00 | 0.94% | 0.94% | RMBS | Home Equity/High |
| 07387UFL0 | BEAR STEARNS ASSET BACKED SECURITIES 2006-IM1 Class M5 | 2,267,000.00 | 0.30% | 0.30% | RMBS | First Lien |
| 46602WAK0 | IXIS REAL ESTATE CAPITAL TRUST 2006-HE2 Class M6 | 2,000,000.00 | 0.27% | 0.27% | RMBS | First Lien |
| 64352VQV6 | NEW CENTURY HOME EQUITY LOAN TRUST 2006-1 Class M3 | 5,000,000.00 | 0.67% | 0.67% | RMBS | First Lien |
| 75406AAJ8 | RESIDENTIAL ASSET SECURITIES CORP 2006-EMX2 Class M6 | 1,000,000.00 | 0.13% | 0.13% | RMBS | First Lien |
| 75406AAF6 | RESIDENTIAL ASSET SECURITIES CORP 2006-EMX2 Class M3 | 1,000,000.00 | 0.13% | 0.13% | RMBS | First Lien |
| | | $18,267,000.00 | 2.44% | 2.45% | | |
| **Residential Prime MBS** | | | | | | |
| 02660TJD6 | AMERICAN HOME MORTGAGE INVESTMENT TRUST 2006-1 Class 1A3 | 7,763,262.41 | 1.04% | 1.04% | RMBS | First Lien |
| 07386HM32 | BEAR STEARNS ALT-A TRUST 2006-2 Class 2B1 | 5,744,995.42 | 0.77% | 0.77% | RMBS | First Lien |
| 07386H370 | BEAR STEARNS ALT-A TRUST 2006-2 Class 2B2 | 3,829,887.94 | 0.51% | 0.51% | RMBS | First Lien |
| 12668HB93 | COUNTRYWIDE ALTERNATIVE LOAN TRUST 2006-OA3 Class 2A3 | 6,898,725.84 | 0.92% | 0.93% | RMBS | First Lien |
| 12668HE82 | COUNTRYWIDE ALTERNATIVE LOAN TRUST 2006-OA6 Class 1A4D | 7,324,235.00 | 0.98% | 0.98% | RMBS | First Lien |
| 02147CAC7 | COUNTRYWIDE ALTERNATIVE LOAN TRUST 2006-OA8 Class 1A3 | 2,803,970.99 | 0.38% | 0.38% | RMBS | First Lien |
| 31396NGW0 | FREDDIE MAC 3136 Class MF | 4,852,206.05 | 0.65% | 0.65% | US Govt/Agency | Trsy, FNMA, Fred |
| 45254TTM6 | IMPAC SECURED ASSETS TRUST 2006-1 Class 1A2C | 5,000,000.00 | 0.67% | 0.67% | RMBS | First Lien |
| 52522RAE0 | LEHMAN XS TRUST 2006-GP1 Class A3B | 5,000,000.00 | 0.67% | 0.67% | RMBS | First Lien |
| 576433H58 | MASTR ADJUSTABLE RATE MORTGAGES TRUST 2006-OA1 Class 4A3 | 6,462,144.57 | 0.86% | 0.87% | RMBS | First Lien |
| 68383NEG4 | OPTEUM MORTGAGE ACCEPTANCE CORP 2006-1 Class M6 | 1,803,000.00 | 0.24% | 0.24% | RMBS | First Lien |
| 68383ND#0 | OPTEUM MORTGAGE ACCEPTANCE CORP 2006-1 Class 1AC1 | 5,000,000.00 | 0.67% | 0.67% | RMBS | First Lien |
| 68383NEF6 | OPTEUM MORTGAGE ACCEPTANCE CORP 2006-1 Class M5 | 2,179,000.00 | 0.29% | 0.29% | RMBS | First Lien |

CONFIDENTIAL     PL_DB000148372

# Silver Elms CDO Plc
**Structured Finance Obligations As of March 14, 2007**

**Deutsche Bank** ☒

| ISIN / CUSIP | Issuer / Obligation | Principal Balance | % of NOPCB | Percentage Of Maximum Investment | Fitch Sector | Fitch Industry |
|---|---|---|---|---|---|---|
| **Residential Prime MBS** | | | | | | |
| 75119FAF7 | RESIDENTIAL ACCREDIT LOANS, INC. 2006-QO8 Class M1 | 4,001,252.38 | 0.54% | 0.54% | RMBS | First Lien |
| 75119FAG5 | RESIDENTIAL ACCREDIT LOANS, INC. 2006-QO8 Class M2 | 4,001,252.38 | 0.54% | 0.54% | RMBS | First Lien |
| 78577BQN4 | SACO I TRUST 2006-3 Class M2 | 4,725,000.00 | 0.63% | 0.63% | RMBS | First Lien |
| 84751PLC1 | SPECIALTY UNDERWRITING & RESIDENTIAL FIN 2006-AB1 Class M6 | 1,000,000.00 | 0.13% | 0.13% | RMBS | First Lien |
| 84751PLB3 | SPECIALTY UNDERWRITING & RESIDENTIAL FIN 2006-AB1 Class M5 | 1,000,000.00 | 0.13% | 0.13% | RMBS | First Lien |
| 92925DAK6 | WAMU MORTGAGE PASS-THROUGH CERTIFICATES 2006-AR17 Class B2 | 6,983,761.36 | 0.93% | 0.94% | RMBS | First Lien |
| 939346AH5 | WMALT MORTGAGE PASS-THROUGH CERTIFICATES 2006-AR9 Class B2 | 9,994,756.83 | 1.34% | 1.34% | RMBS | First Lien |
| | | **$96,371,451.15** | **12.89%** | **12.92%** | | |
| **Residential Sub-Prime MBS** | | | | | | |
| 004421WW9 | ACE SECURITIES CORP. 2006-HE1 Class M8 | 3,000,000.00 | 0.40% | 0.40% | RMBS | Home Equity/High |
| 004421XV0 | ACE SECURITIES CORP. 2006-SD1 Class A1B | 6,297,435.54 | 0.84% | 0.84% | RMBS | Home Equity/High |
| 030725X91 | AMERIQUEST MORTGAGE SECURITIES 2006-R1 Class M6 | 3,000,000.00 | 0.40% | 0.40% | RMBS | Home Equity/High |
| 030725X67 | AMERIQUEST MORTGAGE SECURITIES 2006-R1 Class M3 | 2,000,000.00 | 0.27% | 0.27% | RMBS | Home Equity/High |
| 040104RZ6 | ARGENT SECURITIES INC. 2006-W2 Class M3 | 7,500,000.00 | 1.00% | 1.01% | RMBS | Home Equity/High |
| 040104SY8 | ARGENT SECURITIES INC. 2006-W3 Class M6 | 4,000,000.00 | 0.54% | 0.54% | RMBS | Home Equity/High |
| 00075XAM9 | ASSET BACKED FUNDING CERTIFICATES 2006-OPT2 Class M-6 | 3,500,000.00 | 0.47% | 0.47% | RMBS | Home Equity/High |
| 04541GWL2 | ASSET BACKED SECURITIES HOME EQUITY TRUST 2006-HE2 Class M5 | 5,000,000.00 | 0.67% | 0.67% | RMBS | Home Equity/High |
| 06983NAD9 | BASIC ASSET BACKED SECURITIES TRUST 2006-1 Class M1 | 4,000,000.00 | 0.54% | 0.54% | RMBS | Home Equity/High |
| 07325NDS8 | BAYVIEW FINANCIAL ACQUISITION TRUST 2006-B Class 2A3 | 4,000,000.00 | 0.54% | 0.54% | RMBS | Home Equity/High |
| 23243WAK4 | COUNTRYWIDE ASSET-BACKED CERTIFICATES 2006-18 Class M6 | 5,200,000.00 | 0.70% | 0.70% | RMBS | Home Equity/High |
| 126670WW4 | COUNTRYWIDE ASSET-BACKED CERTIFICATES 2006-4 Class M-2 | 4,000,000.00 | 0.54% | 0.54% | RMBS | Home Equity/High |
| 32027LAJ4 | FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF14 Class M3 | 5,000,000.00 | 0.67% | 0.67% | RMBS | Home Equity/High |
| 35729PPD6 | FREMONT HOME LOAN TRUST 2006-1 Class M2 | 5,000,000.00 | 0.67% | 0.67% | RMBS | Home Equity/High |
| 35729PQD5 | FREMONT HOME LOAN TRUST 2006-2 Class M5 | 5,000,000.00 | 0.67% | 0.67% | RMBS | Home Equity/High |
| 35729RAL0 | FREMONT HOME LOAN TRUST 2006-A Class M5 | 2,000,000.00 | 0.27% | 0.27% | RMBS | Home Equity/High |
| 36242SAP7 | GSAMP TRUST 2006-SD2 Class A3 | 5,000,000.00 | 0.67% | 0.67% | RMBS | Home Equity/High |
| 437084VW1 | HOME EQUITY ASSET TRUST 2006-4 Class M8 | 2,700,000.00 | 0.36% | 0.36% | RMBS | Home Equity/High |
| 542514SZ8 | LONG BEACH MORTGAGE LOAN TRUST 2006-WL3 Class M3 | 5,000,000.00 | 0.67% | 0.67% | RMBS | Home Equity/High |
| 542514TW4 | LONG BEACH MORTGAGE LOAN TRUST 2006-2 Class M-2 | 5,000,000.00 | 0.67% | 0.67% | RMBS | Home Equity/High |
| 54251WAL6 | LONG BEACH MORTGAGE LOAN TRUST 2006-9 Class M6 | 5,000,000.00 | 0.67% | 0.67% | RMBS | Home Equity/High |
| 57643LPS9 | MASTR ASSET BACKED SECURITIES TRUST 2006-FRE1 Class M3 | 2,000,000.00 | 0.27% | 0.27% | RMBS | Home Equity/High |
| 57643LPT7 | MASTR ASSET BACKED SECURITIES TRUST 2006-FRE1 Class M4 | 1,000,000.00 | 0.13% | 0.13% | RMBS | Home Equity/High |
| 57643GALJ | MASTR ASSET BACKED SECURITIES TRUST 2006-FRE2 Class M-6 | 1,955,000.00 | 0.26% | 0.26% | RMBS | Home Equity/High |
| 55291KAH0 | MASTR ASSET BACKED SECURITIES TRUST 2006-WMC3 Class M3 | 6,000,000.00 | 0.80% | 0.80% | RMBS | Home Equity/High |
| 59020VAZ6 | MERRILL LYNCH MORTGAGE INVESTORS TRUST 2006-AR1 Class M3 | 3,750,000.00 | 0.50% | 0.50% | RMBS | Home Equity/High |
| 59020U6T7 | MERRILL LYNCH MORTGAGE INVESTORS TRUST 2006-WMC2 Class M6 | 4,000,000.00 | 0.54% | 0.54% | RMBS | Home Equity/High |
| 61745HEL9 | MORGAN STANLEY CAPITAL I TRUST 2006-NC2 Class M5 | 2,500,000.00 | 0.33% | 0.34% | RMBS | Home Equity/High |
| 61749GAK8 | MORGAN STANLEY HOME EQUITY LOAN TRUST 2006-3 Class M6 | 2,000,000.00 | 0.27% | 0.27% | RMBS | Home Equity/High |
| 65106AATO | NEWCASTLE MORTGAGE SECURITIES TRUST 2006-1 Class M6 | 2,500,000.00 | 0.33% | 0.34% | RMBS | Home Equity/High |
| 69121PEB5 | OWNIT MORTGAGE LOAN TRUST 2006-3 Class M3 | 2,803,000.00 | 0.38% | 0.38% | RMBS | Home Equity/High |
| 76112B2U3 | RAAC SERIES 2006-RP1 TRUST Class A2 | 5,000,000.00 | 0.67% | 0.67% | RMBS | Home Equity/High |

CONFIDENTIAL PL_DB000148373

# Silver Elms CDO Plc

## Deutsche Bank

**Structured Finance Obligations As of March 14, 2007**

| ISIN / CUSIP | Issuer / Obligation | Principal Balance | % of NOPCB | Percentage Of Maximum Investment | Fitch Sector | Fitch Industry |
|---|---|---|---|---|---|---|
| **Residential Sub-Prime MBS** | | | | | | |
| 76112B2I2 | RESIDENTIAL ASSET MORTGAGE PRODUCTS 2006-RS2 Class M4 | 1,500,000.00 | 0.20% | 0.20% | RMBS | Home Equity/High |
| 76112B2G4 | RESIDENTIAL ASSET MORTGAGE PRODUCTS 2006-RS2 Class M3 | 1,500,000.00 | 0.20% | 0.20% | RMBS | Home Equity/High |
| 76112B2F6 | RESIDENTIAL ASSET MORTGAGE PRODUCTS 2006-RS2 Class M2 | 2,000,000.00 | 0.27% | 0.27% | RMBS | Home Equity/High |
| 76113ACG4 | RESIDENTIAL ASSET SECURITIES CORP 2006-EMX1 Class M-6 | 5,000,000.00 | 0.67% | 0.67% | RMBS | Home Equity/High |
| 74924UAH4 | RESIDENTIAL ASSET SECURITIES CORP 2006-EMX8 Class M3 | 8,000,000.00 | 1.07% | 1.07% | RMBS | Home Equity/High |
| 75406BAG2 | RESIDENTIAL ASSET SECURITIES CORP 2006-KS2 Class M3 | 5,000,000.00 | 0.67% | 0.67% | RMBS | Home Equity/High |
| 75406BAK3 | RESIDENTIAL ASSET SECURITIES CORP 2006-KS2 Class M6 | 5,000,000.00 | 0.67% | 0.67% | RMBS | Home Equity/High |
| 81879MBC2 | SG MORTGAGE SECURITIES TRUST 2006-FRE1 Class M6 | 2,000,000.00 | 0.27% | 0.27% | RMBS | Home Equity/High |
| 81879MAZ2 | SG MORTGAGE SECURITIES TRUST 2006-FRE1 Class M3 | 2,000,000.00 | 0.27% | 0.27% | RMBS | Home Equity/High |
| 83611MKY3 | SOUNDVIEW HOME EQUITY LOAN TRUST 2006-OPT1 Class A4 | 1,000,000.00 | 0.13% | 0.13% | RMBS | Home Equity/High |
| 83611MLE6 | SOUNDVIEW HOME EQUITY LOAN TRUST 2006-OPT1 Class M5 | 4,000,000.00 | 0.54% | 0.54% | RMBS | Home Equity/High |
| 86358EJD37 | STRUCTURED ASSET INVESTMENT LOAN TRUST 2006-BNC1 Class M2 | 4,000,000.00 | 0.54% | 0.54% | RMBS | Home Equity/High |
| 86359YAF6 | STRUCTURED ASSET SECURITIES CORP 2006-BC1 Class M6 | 5,000,000.00 | 0.67% | 0.67% | RMBS | Home Equity/High |
| 92925CEW8 | WAMU MORTGAGE PASS-THROUGH CERTIFICATES 2006-HE1 Class M3 | 2,068,000.00 | 0.28% | 0.28% | RMBS | Home Equity/High |
| | | $172,773,435.54 | 23.12% | 23.17% | | |
| | | $734,849,503.13 | 98.33% | 98.53% | | |

CONFIDENTIAL PL_DB000148374

# Silver Elms CDO Plc

**All Issuers As of March 14, 2007**

**Deutsche Bank** ☑

| ISIN /<br>CUSIP | Issuer / Obligation | Principal<br>Balance | % of MIA |
|---|---|---|---|
| **AAMES MORTGAGE INVESTMENT TRUS** | | | |
| 00252GAJ8 | AAMES MORTGAGE INVESTMENT TRUST 2006-1 Class M5 | $3,785,000.00 | 0.51 |
| | | $3,785,000.00 | 0.51% |
| **ABACUS 2006-NS1 LTD.** | | | |
| 002573AB9 | ABACUS 2006-NS1 LTD. Class B | 10,000,000.00 | 1.34 |
| | | $10,000,000.00 | 1.34% |
| **ACA ABS 2006-1 LIMITED** | | | |
| 00082WAB6 | ACA ABS 2006-1 LIMITED Class A1LB | 4,984,901.80 | 0.67 |
| | | $4,984,901.80 | 0.67% |
| **ACE SECURITIES CORP. 2006-HE1** | | | |
| 004421WWV | ACE SECURITIES CORP. 2006-HE1 Class M6 | 3,000,000.00 | 0.40 |
| 004421WT6 | ACE SECURITIES CORP. 2006-HE1 Class M5 | 7,000,000.00 | 0.94 |
| | | $10,000,000.00 | 1.34% |
| **ACE SECURITIES CORP. 2006-SD1** | | | |
| 004421XV0 | ACE SECURITIES CORP. 2006-SD1 Class A1B | 6,297,435.54 | 0.84 |
| | | $6,297,435.54 | 0.84% |
| **ADAMS SQUARE FUNDING I, LTD.** | | | |
| 00636BAB0 | ADAMS SQUARE FUNDING I, LTD. Class B1 | 7,500,000.00 | 1.01 |
| | | $7,500,000.00 | 1.01% |
| **ADAMS SQUARE FUNDING LTD 2007-2A** | | | |
| 00636BAG7 | ADAMS SQUARE FUNDING LTD 2007-2A Class A3 | 10,000,000.00 | 1.34 |
| | | $10,000,000.00 | 1.34% |
| **AMERICAN HOME MORTGAGE INVEST?** | | | |
| 02660TJD6 | AMERICAN HOME MORTGAGE INVESTMENT TRUST 2006-1 Class 1A3 | 7,765,262.41 | 1.04 |
| | | $7,765,262.41 | 1.04% |
| **AMERIQUEST MORTGAGE SECURITIES** | | | |
| 030725X91 | AMERIQUEST MORTGAGE SECURITIES 2006-R1 Class M6 | 3,000,000.00 | 0.40 |
| 030725X67 | AMERIQUEST MORTGAGE SECURITIES 2006-R1 Class M5 | 2,000,000.00 | 0.27 |
| | | $5,000,000.00 | 0.67% |
| **ARBOR REALTY MORTGAGE SECURITII** | | | |
| 03878CAG1 | ARBOR REALTY MORTGAGE SECURITIES 2006-1 Class E | 2,000,000.00 | 0.27 |
| | | $2,000,000.00 | 0.27% |
| **ARGENT SECURITIES INC. 2006-W2** | | | |
| 040104BZ6 | ARGENT SECURITIES INC. 2006-W2 Class M3 | 7,500,000.00 | 1.01 |
| | | $7,500,000.00 | 1.01% |
| **ARGENT SECURITIES INC. 2006-W3** | | | |
| 0401045Y8 | ARGENT SECURITIES INC. 2006-W3 Class M6 | 4,000,000.00 | 0.54 |
| | | $4,000,000.00 | 0.54% |
| **ASSET BACKED FUNDING CERTIFICATE** | | | |

CONFIDENTIAL

PL_DB000148375


| ISIN / CUSIP | Issuer / Obligation | Principal Balance | % of MIA |
|---|---|---|---|
| 00075XAM9 | ASSET BACKED FUNDING CERTIFICATES 2006-OPT2 Class M-6 | 3,500,000.00 | 0.47 |
| | | $3,500,000.00 | 0.47% |
| **ASSET BACKED SECURITIES HOME EQU** | | | |
| 04541GWL2 | ASSET BACKED SECURITIES HOME EQUITY TRUST 2006-HE2 Class M5 | 5,000,000.00 | 0.67 |
| | | $5,000,000.00 | 0.67% |
| **ASSET BACKED SECURITIES HOME EQU** | | | |
| 04544GAM1 | ASSET BACKED SECURITIES HOME EQUITY TRUST 2006-HE4 Class M5 | 2,000,000.00 | 0.27 |
| | | $2,000,000.00 | 0.27% |
| **ATTENTUS CDO III, LTD.** | | | |
| 04973PAC3 | ATTENTUS CDO III, LTD. Class A2 | 10,000,000.00 | 1.34 |
| | | $10,000,000.00 | 1.34% |
| **AVANTI FUNDING 2006-1, LTD.** | | | |
| 05350QAE4 | AVANTI FUNDING 2006-1, LTD. Class A3 | 3,000,000.00 | 0.40 |
| | | $3,000,000.00 | 0.40% |
| **BALDWIN 2006-II SEGREGATED PORTFC** | | | |
| 05776QAB6 | BALDWIN 2006-II SEGREGATED PORTFOLIO Class 1 | 10,000,000.00 | 1.34 |
| | | $10,000,000.00 | 1.34% |
| **BALDWIN 2006-IV SEGREGATED PORTF(** | | | |
| 05776QAD2 | BALDWIN 2006-IV SEGREGATED PORTFOLIO Class 1 | 5,000,000.00 | 0.67 |
| | | $5,000,000.00 | 0.67% |
| **BASIC ASSET BACKED SECURITIES TRU** | | | |
| 06983NAD9 | BASIC ASSET BACKED SECURITIES TRUST 2006-1 Class M1 | 4,000,000.00 | 0.54 |
| | | $4,000,000.00 | 0.54% |
| **BAYVIEW FINANCIAL ACQUISITION TR** | | | |
| 07325NDS8 | BAYVIEW FINANCIAL ACQUISITION TRUST 2006-B Class 2A3 | 4,000,000.00 | 0.54 |
| | | $4,000,000.00 | 0.54% |
| **BEAR STEARNS ALT-A TRUST 2006-2** | | | |
| 07386HM32 | BEAR STEARNS ALT-A TRUST 2006-2 Class 2B1 | 5,744,995.42 | 0.77 |
| 07386H370 | BEAR STEARNS ALT-A TRUST 2006-2 Class 2B2 | 3,829,887.94 | 0.51 |
| | | $9,574,883.36 | 1.28% |
| **BEAR STEARNS ASSET BACKED SECURI** | | | |
| 07387UFL0 | BEAR STEARNS ASSET BACKED SECURITIES 2006-IM1 Class M6 | 2,267,000.00 | 0.30 |
| | | $2,267,000.00 | 0.30% |
| **CAIRN MEZ ABS CDO PLC** | | | |
| 12777EAD7 | CAIRN MEZ ABS CDO PLC CLASS B1 | 2,500,000.00 | 0.34 |
| | | $2,500,000.00 | 0.34% |
| **CAIRN MEZZ ABS CDO PLC** | | | |
| 12777EAE5 | CAIRN MEZZ ABS CDO PLC CLASS B2 | 2,500,000.00 | 0.34 |
| 12777EAC9 | CAIRN MEZZ ABS CDO PLC CLASS A2B | 5,000,000.00 | 0.67 |

CONFIDENTIAL

PL_DB000148376

# Silver Elms CDO Plc

**All Issuers As of March 14, 2007**

**Deutsche Bank** ☑

| ISIN / CUSIP | Issuer / Obligation | Principal Balance | % of MtA |
|---|---|---|---|
| | | $7,500,000.00 | 1.01% |
| **CALCULUS SCRE TRUST 2006-6** | | | |
| 27330932 | CALCULUS SCRE TRUST 2006-6 Class NOTE | 4,000,000.00 | 0.54 |
| | | $4,000,000.00 | 0.54% |
| **CALCULUS SCRE TRUST 2006-7** | | | |
| 27331033 | CALCULUS SCRE TRUST 2006-7 Class NOTE | 5,600,000.00 | 0.75 |
| | | $5,600,000.00 | 0.75% |
| **CLASS V FUNDING II, LTD.** | | | |
| 18272YAG3 | CLASS V FUNDING II, LTD. Class B | 9,905,870.43 | 1.33 |
| | | $9,905,870.43 | 1.33% |
| **CONCORD REAL ESTATE CDO LTD. 2006** | | | |
| 20647MAE8 | CONCORD REAL ESTATE CDO LTD. 2006-1A Class D | 2,000,000.00 | 0.27 |
| | | $2,000,000.00 | 0.27% |
| **COUNTRYWIDE ALTERNATIVE LOAN T** | | | |
| 12668BH93 | COUNTRYWIDE ALTERNATIVE LOAN TRUST 2006-OA3 Class 2A3 | 6,898,725.84 | 0.93 |
| | | $6,898,725.84 | 0.93% |
| **COUNTRYWIDE ALTERNATIVE LOAN T** | | | |
| 12668HH82 | COUNTRYWIDE ALTERNATIVE LOAN TRUST 2006-OA6 Class 1A4D | 7,324,235.00 | 0.98 |
| | | $7,324,235.00 | 0.98% |
| **COUNTRYWIDE ALTERNATIVE LOAN T** | | | |
| 02147CAC7 | COUNTRYWIDE ALTERNATIVE LOAN TRUST 2006-OA8 Class 1A3 | 2,805,970.99 | 0.38 |
| | | $2,805,970.99 | 0.38% |
| **COUNTRYWIDE ASSET-BACKED CERTII** | | | |
| 23243WAK4 | COUNTRYWIDE ASSET-BACKED CERTIFICATES 2006-18 Class M6 | 5,200,000.00 | 0.70 |
| | | $5,200,000.00 | 0.70% |
| **COUNTRYWIDE ASSET-BACKED CERTII** | | | |
| 126670WW4 | COUNTRYWIDE ASSET-BACKED CERTIFICATES 2006-4 Class M-2 | 4,000,000.00 | 0.54 |
| | | $4,000,000.00 | 0.54% |
| **COUNTRYWIDE ASSET-BACKED CERTII** | | | |
| 23245CAL4 | COUNTRYWIDE ASSET-BACKED CERTIFICATES 2007-1 Class M6 | 3,000,000.00 | 0.40 |
| | | $3,000,000.00 | 0.40% |
| **CREDIT SUISSE MORTGAGE CAPITAL C** | | | |
| 225470R70 | CREDIT SUISSE MORTGAGE CAPITAL CERTIFICATES 2006-3 Class 1M1 | 10,000,000.00 | 1.34 |
| | | $10,000,000.00 | 1.34% |
| **CWCAPITAL COBALT III, LTD.** | | | |
| 23242CAB9 | CWCAPITAL COBALT III, LTD. Class B | 7,000,000.00 | 0.94 |
| 23242CAC7 | CWCAPITAL COBALT III, LTD. Class C | 4,000,000.00 | 0.54 |
| | | $11,000,000.00 | 1.47% |

CONFIDENTIAL

PL_DB000148377

# Silver Elms CDO Plc

**All Issuers As of March 14, 2007**

# Deutsche Bank ☑

| ISIN / CUSIP | Issuer / Obligation | Principal Balance | % of MIA |
|---|---|---|---|
| **DILLON READ CMBS CDO 2006-1, LTD.** | | | |
| 254206AC9 | DILLON READ CMBS CDO 2006-1, LTD. Class A2 | 4,000,000.00 | 0.54 |
| 254206AD7 | DILLON READ CMBS CDO 2006-1, LTD. Class A3 | 2,000,000.00 | 0.27 |
| 254206AE5 | DILLON READ CMBS CDO 2006-1, LTD. Class A4 | 2,000,000.00 | 0.27 |
| | | $8,000,000.00 | 1.07% |
| **DIVERSEY HARBOR ABS CDO, LTD.** | | | |
| 25509BAJ4 | DIVERSEY HARBOR ABS CDO, LTD. Class A4 | 5,000,000.00 | 0.67 |
| | | $5,000,000.00 | 0.67% |
| **EIRLES TWO LIMITED 257** | | | |
| 28237EBD1 | EIRLES TWO LIMITED 257 | 10,000,000.00 | 1.34 |
| | | $10,000,000.00 | 1.34% |
| **FIRST FRANKLIN MORTGAGE LOAN TR** | | | |
| 32027LAJ4 | FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF14 Class M3 | 5,000,000.00 | 0.67 |
| | | $5,000,000.00 | 0.67% |
| **FIRST FRANKLIN MORTGAGE LOAN TR** | | | |
| 32027BAK0 | FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 Class M6 | 2,000,000.00 | 0.27 |
| | | $2,000,000.00 | 0.27% |
| **FORT DENISON FUNDING LTD 2007-1A** | | | |
| 347203AD9 | FORT DENISON FUNDING LTD 2007-1A Class A2B | 5,000,000.00 | 0.67 |
| | | $5,000,000.00 | 0.67% |
| **FREDDIE MAC 3136** | | | |
| 31396N3W0 | FREDDIE MAC 3136 Class MF | 4,852,206.05 | 0.65 |
| | | $4,852,206.05 | 0.65% |
| **FREMONT HOME LOAN TRUST 2006-1** | | | |
| 35729PPD6 | FREMONT HOME LOAN TRUST 2006-1 Class M2 | 5,000,000.00 | 0.67 |
| | | $5,000,000.00 | 0.67% |
| **FREMONT HOME LOAN TRUST 2006-2** | | | |
| 35729PQD5 | FREMONT HOME LOAN TRUST 2006-2 Class M5 | 5,000,000.00 | 0.67 |
| | | $5,000,000.00 | 0.67% |
| **FREMONT HOME LOAN TRUST 2006-A** | | | |
| 35729RAL0 | FREMONT HOME LOAN TRUST 2006-A Class M5 | 2,000,000.00 | 0.27 |
| | | $2,000,000.00 | 0.27% |
| **FURLONG SYNTHETIC ABS CDO 2006-1, 1** | | | |
| 361068AC3 | FURLONG SYNTHETIC ABS CDO 2006-1, LTD. Class A2 | 2,000,000.00 | 0.27 |
| | | $2,000,000.00 | 0.27% |
| **GSAMP TRUST 2006-SD2** | | | |
| 362405AP7 | GSAMP TRUST 2006-SD2 Class A3 | 5,000,000.00 | 0.67 |
| | | $5,000,000.00 | 0.67% |
| **GSC ABS CDO 2006-2A, LTD.** | | | |

CONFIDENTIAL PL_DB000148378

| ISIN /<br>CUSIP | Issuer / Obligation | Principal<br>Balance | % of MIA |
|---|---|---|---|
| 3622X4AF0 | GSC ABS CDO 2006-2A, LTD. Class B | 2,000,000.00 | 0.27 |
| | | $2,000,000.00 | 0.27% |
| **GSR MORTGAGE LOAN TRUST 2006-OA1** | | | |
| 362631AK9 | GSR MORTGAGE LOAN TRUST 2006-OA1 M4 | 3,448,000.00 | 0.46 |
| | | $3,448,000.00 | 0.46% |
| **HOME EQUITY ASSET TRUST 2006-4** | | | |
| 437084VW3 | HOME EQUITY ASSET TRUST 2006-4 Class M6 | 2,700,000.00 | 0.36 |
| | | $2,700,000.00 | 0.36% |
| **HUDSON MEZZANINE FUNDING 2006-1, I** | | | |
| 443869AD5 | HUDSON MEZZANINE FUNDING 2006-1, LTD. Class B | 10,000,000.00 | 1.34 |
| | | $10,000,000.00 | 1.34% |
| **IMPAC SECURED ASSETS TRUST 2006-1** | | | |
| 45254TTM6 | IMPAC SECURED ASSETS TRUST 2006-1 Class 1A2C | 5,000,000.00 | 0.67 |
| | | $5,000,000.00 | 0.67% |
| **INDEPENDENCE VII CDO, LTD.** | | | |
| 45377MAJ0 | INDEPENDENCE VII CDO, LTD. Class C | 5,000,000.00 | 0.67 |
| 45377MAG6 | INDEPENDENCE VII CDO, LTD. Class B | 5,000,000.00 | 0.67 |
| 45377MAE1 | INDEPENDENCE VII CDO, LTD. Class A2 | 5,000,000.00 | 0.67 |
| | | $15,000,000.00 | 2.01% |
| **IPSWICH STREET CDO LTD** | | | |
| 46265BAG3 | IPSWICH STREET CDO LTD Class B | 1,000,000.00 | 0.13 |
| | | $1,000,000.00 | 0.13% |
| **IVY LANE CDO LTD.** | | | |
| 46601QAJ7 | IVY LANE CDO LTD. Class B | 4,000,000.00 | 0.54 |
| | | $4,000,000.00 | 0.54% |
| **IXIS REAL ESTATE CAPITAL TRUST 2006** | | | |
| 46602WAK0 | IXIS REAL ESTATE CAPITAL TRUST 2006-HE2 Class M6 | 2,000,000.00 | 0.27 |
| | | $2,000,000.00 | 0.27% |
| **JER CRE CDO 2006-2, LIMITED** | | | |
| 47631WAK3 | JER CRE CDO 2006-2, LIMITED Class EFL | 2,000,000.00 | 0.27 |
| 47631WAH0 | JER CRE CDO 2006-2, LIMITED Class DFL | 3,000,000.00 | 0.40 |
| 47631WAD9 | JER CRE CDO 2006-2, LIMITED Class BFL | 1,055,000.00 | 0.14 |
| | | $6,055,000.00 | 0.81% |
| **KODIAK CDO I, LTD.** | | | |
| 50011PAB2 | KODIAK CDO I, LTD. Class A2 | 10,000,000.00 | 1.34 |
| | | $10,000,000.00 | 1.34% |
| **LACERTA ABS CDO 2006-1 LTD** | | | |
| 50547QAB3 | LACERTA ABS CDO 2006-1 LTD Class A2 | 5,000,000.00 | 0.67 |
| | | $5,000,000.00 | 0.67% |

CONFIDENTIAL

| ISIN / CUSIP | Issuer / Obligation | Principal Balance | % of MIA |
|---|---|---|---|
| **LANCER FUNDING, LTD.** | | | |
| 514615AC7 | LANCER FUNDING, LTD. Class A1J | 6,868,486.63 | 0.92 |
| | | $6,868,486.63 | 0.92% |
| **LEHMAN BROS FLOATING RATE COMM** | | | |
| 52519NMX9 | LEHMAN BROS FLOATING RATE COMMERCIAL 2006-CCL Class D | 2,000,000.00 | 0.27 |
| | | $2,000,000.00 | 0.27% |
| **LEHMAN XS TRUST 2006-GP1** | | | |
| 52522RAE9 | LEHMAN XS TRUST 2006-GP1 Class A3B | 5,000,000.00 | 0.67 |
| | | $5,000,000.00 | 0.67% |
| **LIBERTAS PREFERRED FUNDING I, LTD.** | | | |
| 53015DAG6 | LIBERTAS PREFERRED FUNDING I, LTD. Class B | 4,000,000.00 | 0.54 |
| | | $4,000,000.00 | 0.54% |
| **LIBERTAS PREFERRED FUNDING, LTD. 2** | | | |
| 53014NAB8 | LIBERTAS PREFERRED FUNDING, LTD. 2007-2A Class A2 | 10,000,000.00 | 1.34 |
| | | $10,000,000.00 | 1.34% |
| **LIBERTY HARBOUR CDO LTD. 2007-2A** | | | |
| 53056NAD3 | LIBERTY HARBOUR CDO LTD. 2007-2A Class C | 3,500,000.00 | 0.47 |
| | | $3,500,000.00 | 0.47% |
| **LONG BEACH MORTAGE LOAN TRUST 2** | | | |
| 542514GZ8 | LONG BEACH MORTAGE LOAN TRUST 2006-WL3 Class M3 | 5,000,000.00 | 0.67 |
| | | $5,000,000.00 | 0.67% |
| **LONG BEACH MORTGAGE LOAN TRUST** | | | |
| 542514TW4 | LONG BEACH MORTGAGE LOAN TRUST 2006-2 Class M-2 | 5,000,000.00 | 0.67 |
| | | $5,000,000.00 | 0.67% |
| **LONG BEACH MORTGAGE LOAN TRUST** | | | |
| 54251WAL6 | LONG BEACH MORTGAGE LOAN TRUST 2006-9 Class M6 | 5,000,000.00 | 0.67 |
| | | $5,000,000.00 | 0.67% |
| **MAGNOLIA FINANCE II PLC 2006-8A** | | | |
| 559602BG1 | MAGNOLIA FINANCE II PLC 2006-8A Class C | 8,000,000.00 | 1.07 |
| | | $8,000,000.00 | 1.07% |
| **MAGNOLIA FINANCE II PLC 2006-9A** | | | |
| 559602BJ5 | MAGNOLIA FINANCE II PLC 2006-9A Class B | 10,000,000.00 | 1.34 |
| | | $10,000,000.00 | 1.34% |
| **MASTR ADJUSTABLE RATE MORTGAGE** | | | |
| 576433H54 | MASTR ADJUSTABLE RATE MORTGAGES TRUST 2006-OA1 Class 4A3 | 6,462,144.57 | 0.87 |
| | | $6,462,144.57 | 0.87% |
| **MASTR ASSET BACKED SECURITIES TR** | | | |
| 57643LPS9 | MASTR ASSET BACKED SECURITIES TRUST 2006-FRE1 Class M3 | 2,000,000.00 | 0.27 |
| 57643LPT7 | MASTR ASSET BACKED SECURITIES TRUST 2006-FRE1 Class M4 | 1,000,000.00 | 0.13 |

CONFIDENTIAL

PL_DB000148380

| ISIN / CUSIP | Issuer / Obligation | Principal Balance | % of MIA |
|---|---|---|---|
| | | $3,000,000.00 | 0.40% |
| **MASTR ASSET BACKED SECURITIES TR** | | | |
| 57643GAL1 | MASTR ASSET BACKED SECURITIES TRUST 2006-FRE2 Class M-6 | 1,955,000.00 | 0.26 |
| | | $1,955,000.00 | 0.26% |
| **MASTR ASSET BACKED SECURITIES TR** | | | |
| 57643LQX7 | MASTR ASSET BACKED SECURITIES TRUST 2006-HE1 Class M3 | 4,000,000.00 | 0.54 |
| | | $4,000,000.00 | 0.54% |
| **MASTR ASSET BACKED SECURITIES TR** | | | |
| 55291KAH0 | MASTR ASSET BACKED SECURITIES TRUST 2006-WMC3 Class M3 | 6,000,000.00 | 0.80 |
| | | $6,000,000.00 | 0.80% |
| **MERCURY CDO III, LTD.** | | | |
| 589372AC5 | MERCURY CDO III, LTD. Class B | 996,290.11 | 0.13 |
| | | $996,290.11 | 0.13% |
| **MERRILL LYNCH MORTGAGE INVESTO** | | | |
| 59020VAZ6 | MERRILL LYNCH MORTGAGE INVESTORS TRUST 2006-AR1 Class M3 | 3,750,000.00 | 0.50 |
| | | $3,750,000.00 | 0.50% |
| **MERRILL LYNCH MORTGAGE INVESTO** | | | |
| 59020U6T7 | MERRILL LYNCH MORTGAGE INVESTORS TRUST 2006-WMC2 Class M6 | 4,000,000.00 | 0.54 |
| | | $4,000,000.00 | 0.54% |
| **MILLERTON II HIGH GRADE ABS CDO, I** | | | |
| 600804AC2 | MILLERTON II HIGH GRADE ABS CDO, LTD. Class B | 3,500,000.00 | 0.47 |
| 600804AD4 | MILLERTON II HIGH GRADE ABS CDO, LTD. Class A2 | 3,500,000.00 | 0.47 |
| | | $7,000,000.00 | 0.94% |
| **MONTAUK POINT CDO II, LTD** | | | |
| 612181AE7 | MONTAUK POINT CDO II, LTD Class A-2 | 2,500,000.00 | 0.34 |
| 612181AJ6 | MONTAUK POINT CDO II, LTD Class A4 | 2,000,000.00 | 0.27 |
| 612181AC1 | MONTAUK POINT CDO II, LTD Class A1J | 3,250,000.00 | 0.44 |
| | | $7,750,000.00 | 1.04% |
| **MORGAN STANLEY CAPITAL I TRUST 20** | | | |
| 617451EL9 | MORGAN STANLEY CAPITAL I TRUST 2006-NC2 Class M5 | 2,500,000.00 | 0.34 |
| | | $2,500,000.00 | 0.34% |
| **MORGAN STANLEY HOME EQUITY LOA** | | | |
| 617493AK8 | MORGAN STANLEY HOME EQUITY LOAN TRUST 2006-3 Class M6 | 2,000,000.00 | 0.27 |
| | | $2,000,000.00 | 0.27% |
| **NATIONSTAR HOME EQUITY LOAN TRU** | | | |
| 63860HAK5 | NATIONSTAR HOME EQUITY LOAN TRUST 2007-A Class M6 | 3,125,000.00 | 0.42 |
| | | $3,125,000.00 | 0.42% |
| **NEPTUNE CDO CORPORATION 2007-4A** | | | |
| 64098LAC1 | NEPTUNE CDO CORPORATION 2007-4A Class B | 5,000,000.00 | 0.67 |

CONFIDENTIAL

PL_DB000148381

| ISIN /<br>CUSIP | Issuer / Obligation | Principal<br>Balance | % of MIA |
|---|---|---|---|
| 64069LAB3 | NEPTUNE CDO CORPORATION 2007-4A Class A2 | 15,000,000.00 | 2.01 |
| | | $20,000,000.00 | 2.68% |
| **NEW CENTURY HOME EQUITY LOAN TI** | | | |
| 64352VQV6 | NEW CENTURY HOME EQUITY LOAN TRUST 2006-1 Class M3 | 5,000,000.00 | 0.67 |
| | | $5,000,000.00 | 0.67% |
| **NEWCASTLE MORTGAGE SECURITIES T** | | | |
| 65106AAT0 | NEWCASTLE MORTGAGE SECURITIES TRUST 2006-1 Class M6 | 2,500,000.00 | 0.34 |
| | | $2,500,000.00 | 0.34% |
| **NOVASTAR HOME EQUITY LOAN TRUST** | | | |
| 669884AK4 | NOVASTAR HOME EQUITY LOAN TRUST 2006-1 Class M5 | 5,000,000.00 | 0.67 |
| | | $5,000,000.00 | 0.67% |
| **OCTONION CDO LTD 2007-1A** | | | |
| 6757M1AE2 | OCTONION CDO LTD 2007-1A Class B | 3,500,000.00 | 0.47 |
| | | $3,500,000.00 | 0.47% |
| **OCTONION CDO LTD. 2007-1A** | | | |
| 6757M1AC6 | OCTONION CDO LTD. 2007-1A Class A2 | 10,000,000.00 | 1.34 |
| | | $10,000,000.00 | 1.34% |
| **OPTEUM MORTGAGE ACCEPTANCE CO** | | | |
| 68383NEF6 | OPTEUM MORTGAGE ACCEPTANCE CORP 2006-1 Class M5 | 2,179,000.00 | 0.29 |
| 68383NJW0 | OPTEUM MORTGAGE ACCEPTANCE CORP 2006-1 Class 1AC1 | 5,000,000.00 | 0.67 |
| 68383NEG4 | OPTEUM MORTGAGE ACCEPTANCE CORP 2006-1 Class M6 | 1,803,000.00 | 0.24 |
| | | $8,982,000.00 | 1.20% |
| **ORCHID STRUCTURED FINANCE CDO II** | | | |
| 68571WAC9 | ORCHID STRUCTURED FINANCE CDO III, LTD. Class A2 | 9,962,760.91 | 1.34 |
| | | $9,962,760.91 | 1.34% |
| **ORION 2006-2 LTD.** | | | |
| 68630QAF4 | ORION 2006-2 LTD. Class C1 | 3,500,000.00 | 0.47 |
| 68630QAD9 | ORION 2006-2 LTD. Class B1 | 10,000,000.00 | 1.34 |
| | | $13,500,000.00 | 1.81% |
| **OWNIT MORTGAGE LOAN TRUST 2006-3** | | | |
| 69121PER5 | OWNIT MORTGAGE LOAN TRUST 2006-3 Class M3 | 2,803,000.00 | 0.38 |
| | | $2,803,000.00 | 0.38% |
| **PYXIS ABS CDO, LTD. 2007-1A** | | | |
| 74732XAC1 | PYXIS ABS CDO, LTD. 2007-1A Class A2 | 5,000,000.00 | 0.67 |
| | | $5,000,000.00 | 0.67% |
| **RAAC SERIES 2006-RP1 TRUST** | | | |
| 76112B2L3 | RAAC SERIES 2006-RP1 TRUST Class A2 | 5,000,000.00 | 0.67 |
| | | $5,000,000.00 | 0.67% |
| **RAIT CRE CDO I LTD.** | | | |

CONFIDENTIAL

PL_DB000148382


**Deutsche Bank** ☑

| ISIN / CUSIP | Issuer / Obligation | Principal Balance | % of MIA |
|---|---|---|---|
| 751020AE8 | RAIT CRE CDO I LTD. Class D | 2,000,000.00 | 0.27 |
| 751020AF5 | RAIT CRE CDO I LTD. Class E | 2,000,000.00 | 0.27 |
| 751020AC2 | RAIT CRE CDO I LTD. Class B | 6,000,000.00 | 0.80 |
| | | $10,000,000.00 | 1.34% |
| **RESIDENTIAL ACCREDIT LOANS, INC. 20** | | | |
| 75115FAF7 | RESIDENTIAL ACCREDIT LOANS, INC. 2006-QO8 Class M1 | 4,001,252.38 | 0.54 |
| 75115FAG5 | RESIDENTIAL ACCREDIT LOANS, INC. 2006-QO8 Class M2 | 4,001,252.38 | 0.54 |
| | | $8,002,504.75 | 1.07% |
| **RESIDENTIAL ASSET MORTGAGE PROD** | | | |
| 76112B2H2 | RESIDENTIAL ASSET MORTGAGE PRODUCTS 2006-RS2 Class M4 | 1,500,000.00 | 0.20 |
| 76112B2F6 | RESIDENTIAL ASSET MORTGAGE PRODUCTS 2006-RS2 Class M2 | 2,000,000.00 | 0.27 |
| 76112B2G4 | RESIDENTIAL ASSET MORTGAGE PRODUCTS 2006-RS2 Class M3 | 1,500,000.00 | 0.20 |
| | | $5,000,000.00 | 0.67% |
| **RESIDENTIAL ASSET SECURITIES CORP** | | | |
| 75406AAF6 | RESIDENTIAL ASSET SECURITIES CORP 2006-EMX2 Class M3 | 1,000,000.00 | 0.13 |
| 75406AAJ8 | RESIDENTIAL ASSET SECURITIES CORP 2006-EMX2 Class M6 | 1,000,000.00 | 0.13 |
| | | $2,000,000.00 | 0.27% |
| **RESIDENTIAL ASSET SECURITIES CORP** | | | |
| 76113ACG4 | RESIDENTIAL ASSET SECURITIES CORP 2006-EMX3 Class M-6 | 5,000,000.00 | 0.67 |
| | | $5,000,000.00 | 0.67% |
| **RESIDENTIAL ASSET SECURITIES CORP** | | | |
| 74924UAH4 | RESIDENTIAL ASSET SECURITIES CORP 2006-EMX8 Class M3 | 8,000,000.00 | 1.07 |
| | | $8,000,000.00 | 1.07% |
| **RESIDENTIAL ASSET SECURITIES CORP** | | | |
| 75406BAG2 | RESIDENTIAL ASSET SECURITIES CORP 2006-KS2 Class M3 | 5,000,000.00 | 0.67 |
| 75406BAK3 | RESIDENTIAL ASSET SECURITIES CORP 2006-KS2 Class M6 | 5,000,000.00 | 0.67 |
| | | $10,000,000.00 | 1.34% |
| **ROCKWALL CDO LTD.** | | | |
| 77426ZAC3 | ROCKWALL CDO LTD. Class A2L | 8,000,000.00 | 1.07 |
| | | $8,000,000.00 | 1.07% |
| **SACO I TRUST 2006-3** | | | |
| 785778QN4 | SACO I TRUST 2006-3 Class M2 | 4,725,000.00 | 0.63 |
| | | $4,725,000.00 | 0.63% |
| **SAGITTARIUS CDO LTD 2007-1A** | | | |
| 78689RAE4 | SAGITTARIUS CDO LTD 2007-1A Class B | 2,000,000.00 | 0.27 |
| 78689RAC8 | SAGITTARIUS CDO LTD 2007-1A Class A | 7,500,000.00 | 1.01 |
| | | $9,500,000.00 | 1.27% |
| **SECURITIZED ASSET BACKED RECEIVA** | | | |
| 81378GAK4 | SECURITIZED ASSET BACKED RECEIVABLES 2007-NC2 Class M6 | 1,514,000.00 | 0.20 |

CONFIDENTIAL

PL_DB000148383

# Silver Elms CDO Plc
### All Issuers As of March 14, 2007
Case 1:15-cv-10031-JGK-DCF   Document 168-66   Filed 12/08/18   Page 36 of 94

# Deutsche Bank ☑

| ISIN / CUSIP | Issuer / Obligation | Principal Balance | % of MIA |
|---|---|---|---|
| | | $1,514,000.00 | 0.20% |
| **SG MORTGAGE SECURITIES TRUST 2006** | | | |
| 81879MAZ2 | SG MORTGAGE SECURITIES TRUST 2006-FRE1 Class M3 | 2,000,000.00 | 0.27 |
| 81879MBC2 | SG MORTGAGE SECURITIES TRUST 2006-FRE1 Class M6 | 2,000,000.00 | 0.27 |
| | | $4,000,000.00 | 0.54% |
| **SHERWOOD FUNDING CDO 2006-3A** | | | |
| 82442VAD7 | SHERWOOD FUNDING CDO 2006-3A A3 | 3,500,000.00 | 0.47 |
| | | $3,500,000.00 | 0.47% |
| **SOUNDVIEW HOME EQUITY LOAN TRU** | | | |
| 83611MKY3 | SOUNDVIEW HOME EQUITY LOAN TRUST 2006-OPT1 Class A4 | 1,000,000.00 | 0.13 |
| 83611MLE6 | SOUNDVIEW HOME EQUITY LOAN TRUST 2006-OPT1 Class M5 | 4,000,000.00 | 0.54 |
| | | $5,000,000.00 | 0.67% |
| **SPECIALTY UNDERWRITING & RESIDE?** | | | |
| 84751PLE3 | SPECIALTY UNDERWRITING & RESIDENTIAL FIN 2006-AB1 Class M5 | 1,000,000.00 | 0.13 |
| 84751PLC1 | SPECIALTY UNDERWRITING & RESIDENTIAL FIN 2006-AB1 Class M6 | 1,000,000.00 | 0.13 |
| | | $2,000,000.00 | 0.27% |
| **STRUCTURED ASSET INVESTMENT LOA** | | | |
| 86358EDJ7 | STRUCTURED ASSET INVESTMENT LOAN TRUST 2006-BNC3 Class M2 | 4,000,000.00 | 0.54 |
| | | $4,000,000.00 | 0.54% |
| **STRUCTURED ASSET SECURITIES CORP** | | | |
| 86359XAL7 | STRUCTURED ASSET SECURITIES CORP 2006-AM1 Class M6 | 4,000,000.00 | 0.54 |
| | | $4,000,000.00 | 0.54% |
| **STRUCTURED ASSET SECURTIIES CORP** | | | |
| 86359YAP6 | STRUCTURED ASSET SECURTIIES CORP 2006-BC1 Class M6 | 5,000,000.00 | 0.67 |
| | | $5,000,000.00 | 0.67% |
| **TABERNA PREFERRED FUNDING VI LTE** | | | |
| 87331AAF1 | TABERNA PREFERRED FUNDING VI LTD. Class C | 5,000,000.00 | 0.67 |
| | | $5,000,000.00 | 0.67% |
| **TABERNA PREFERRED FUNDING VII LT** | | | |
| 873315AB1 | TABERNA PREFERRED FUNDING VII LTD. Class A1LB | 10,000,000.00 | 1.34 |
| | | $10,000,000.00 | 1.34% |
| **TABS 2006-6 LTD.** | | | |
| 87337YAC0 | TABS 2006-6 LTD. Class A2 | 5,000,000.00 | 0.67 |
| | | $5,000,000.00 | 0.67% |
| **TIERRA ALTA FUNDING I, LTD.** | | | |
| 88651RAC1 | TIERRA ALTA FUNDING I, LTD. Class A3A | 5,000,000.00 | 0.67 |
| 88651RAB3 | TIERRA ALTA FUNDING I, LTD. Class A2 | 5,000,000.00 | 0.67 |
| | | $10,000,000.00 | 1.34% |
| **TRICADIA CDO 2006-6, LTD.** | | | |

CONFIDENTIAL

PL_DB000148384

| ISIN / CUSIP | Issuer / Obligation | Principal Balance | % of MIA |
|---|---|---|---|
| 89609AAE3 | TRICADIA CDO 2006-6, LTD. Class A3L | 4,000,000.00 | 0.54 |
| 89609AAD7 | TRICADIA CDO 2006-6, LTD. Class A2L | 7,000,000.00 | 0.94 |
| | | $11,000,000.00 | 1.47% |
| **VERTICAL ABS CDO 2006-2, LTD.** | | | |
| 92533AL27 | VERTICAL ABS CDO 2006-2, LTD. Class A3 | 5,000,000.00 | 0.67 |
| | | $5,000,000.00 | 0.67% |
| **VERTICAL CDO LTD** | | | |
| 92534YAC1 | VERTICAL CDO LTD CLASS A1 | 5,000,000.00 | 0.67 |
| | | $5,000,000.00 | 0.67% |
| **VOLANS FUNDING LTD** | | | |
| 928637AE7 | VOLANS FUNDING LTD CLASS C | 3,500,000.00 | 0.47 |
| | | $3,500,000.00 | 0.47% |
| **WAMU MORTGAGE PASS-THROUGH CE** | | | |
| 92925DAK6 | WAMU MORTGAGE PASS-THROUGH CERTIFICATES 2006-AR17 Class B2 | 6,983,761.36 | 0.94 |
| | | $6,983,761.36 | 0.94% |
| **WAMU MORTGAGE PASS-THROUGH CE** | | | |
| 92925CEW8 | WAMU MORTGAGE PASS-THROUGH CERTIFICATES 2006-HE1 Class M3 | 2,068,000.00 | 0.28 |
| | | $2,068,000.00 | 0.28% |
| **WEBSTER CDO 2006-1A LTD** | | | |
| 94769WAE3 | WEBSTER CDO 2006-1A LTD Class A2L | 1,500,000.00 | 0.20 |
| 94769WAG8 | WEBSTER CDO 2006-1A LTD Class A3L | 3,500,000.00 | 0.47 |
| | | $5,000,000.00 | 0.67% |
| **WEST TRADE FUNDING CDO I LTD.** | | | |
| 956315AD7 | WEST TRADE FUNDING CDO I LTD. Class B | 4,942,306.56 | 0.66 |
| | | $4,942,306.56 | 0.66% |
| **WMALT MORTGAGE PASS-THROUGH C** | | | |
| 939346AH5 | WMALT MORTGAGE PASS-THROUGH CERTIFICATES 2006-AR9 Class B2 | 9,994,756.83 | 1.34 |
| | | $9,994,756.83 | 1.34% |
| | | $734,849,503.13 | 98.53% |

CONFIDENTIAL

PL_DB000148385

# Silver Elms CDO Plc

## Servicer Summary: As of March 14, 2007

| Servicer | Principal Balance | % of MIA | Moody's Servicer Ranking/Rating | S&P Servicer Ranking/Rating | Fitch Servicer Ranking/Rating |
|---|---|---|---|---|---|
| AMERIQUEST MORTGAGE COMPANY | 16,500,000.00 | 2.21% | NR/NR | Strong/AA+ | RSS2+/NR |
| ARBOR REALTY MORTGAGES SERVICES | 2,000,000.00 | 0.27% | NR/NR | NR/NR | NR/NR |
| ATTENTUS MANAGEMENT GROUP, LLC. | 10,000,000.00 | 1.34% | NR/NR | NR/NR | NR/NR |
| AURORA LOAN SERVICING INC. | 18,000,000.00 | 2.41% | SQ2/NR | Above Average/NR | RMS2+/NR |
| CENTEX HOME EQUITY COMPANY, LLC | 2,500,000.00 | 0.34% | NR/NR | Above Average/NR | RPS2+/NR |
| COUNTRYWIDE HOME LOANS SRV LP | 29,228,931.83 | 3.92% | SQ1/Aa3 | Strong/NR | RMS2+/NR |
| CWCAPITAL INVESTMENTS LLC | 11,000,000.00 | 1.47% | NR/NR | NR/NR | NR/NR |
| DEUTSCHE BANK | 10,000,000.00 | 1.34% | NR/NR | NR/NR | NR/NR |
| DILLON READ CAPITAL MANAGEMENT LLC. | 8,000,000.00 | 1.07% | NR/NR | NR/NR | NR/NR |
| EMC MORTGAGE CORPORATION | 8,554,887.94 | 1.15% | SQ2/Aa3 | Above Average/NR | RPS1/NR |
| FREDDIE MAC | 4,852,206.05 | 0.65% | SQ1/NR | Strong/NR | NR/NR |
| FREMONT INVESTMENT & LOAN | 2,000,000.00 | 0.27% | NR/NR | Average/NR | NR/NR |
| GOLDMAN SACHS | 20,000,000.00 | 2.68% | NR/NR | NR/NR | NR/NR |
| HOMECOMINGS FINANCIAL NETWORK INC. | 19,001,252.38 | 2.55% | SQ1/NR | Strong/NR | NR/NR |
| HOMEQ SERVICING CORPORATION | 8,514,000.00 | 1.14% | NR/Aa3 | Strong/NR | RPS1/NR |
| IMPAC FUNDING CORPORATION | 5,000,000.00 | 0.67% | NR/NR | Above Average/NR | NR/NR |
| INDYMAC BANK, FSB | 3,448,000.00 | 0.46% | NR/A3 | Average/NR | RPS2+/NR |
| JE ROBERT COMPANY | 6,055,000.00 | 0.81% | NR/NR | NR/NR | NR/NR |
| JP MORGAN CHASE BANK | 6,000,000.00 | 0.80% | SQ1/NR | NR/NR | NR/NR |
| KODIAK CDO MANAGEMENT LLC. | 10,000,000.00 | 1.34% | NR/NR | NR/NR | NR/NR |
| LITTON LOAN SERVICING LP | 7,803,000.00 | 1.05% | SQ1/NR | Strong/NR | RPS1/NR |
| LONG BEACH MORTGAGE COMPANY | 5,000,000.00 | 0.67% | NR/A3 | Above Average/A- | NR/A |
| M & T MORTGAGE CORPORATION | 4,000,000.00 | 0.54% | NR/NR | NR/NR | NR/NR |
| MERRILL LYNCH INTERNATIONAL | 9,600,000.00 | 1.29% | NR/NR | NR/NR | NR/NR |
| MORTGAGE LENDERS NETWORK | 8,000,000.00 | 1.07% | NR/NR | NR/NR | NR/NR |
| NATIONAL CITY HOME LOAN SERVICES, IN | 7,000,000.00 | 0.94% | SQ2/NR | Above Average/NR | RSS3+/NR |
| NATIONSTAR MORTGAGE LLC | 3,125,000.00 | 0.42% | NR/NR | NR/NR | NR/NR |
| NEW CENTURY MORTGAGE CORPORATION | 5,000,000.00 | 0.67% | SQ3/NR | Above Average/B+ | RPS3/NR |
| NOVASTAR MORTGAGE, INC | 5,000,000.00 | 0.67% | SQ2/NR | Strong/NR | RPS2-/NR |
| OCWEN LOAN SERVICING LLC | 15,297,435.54 | 2.05% | SQ2/B1 | Strong/B | RPS2/B |

CONFIDENTIAL

# Silver Elms CDO Plc

## Servicer Summary:  As of March 14, 2007

| Servicer | Principal Balance | % of MIA | Moody's Servicer Ranking/Rating | S&P Servicer Ranking/Rating | Fitch Servicer Ranking/Rating |
|---|---|---|---|---|---|
| OPTION ONE MORTGAGE CORP. | 3,500,000.00 | 0.47% | SQ1/NR | Strong/NR | RPS1/NR |
| RAIT INVESTMENT TRUST. | 10,000,000.00 | 1.34% | NR/NR | NR/NR | NR/NR |
| RESIDENTIAL FUNDING CORPORATION | 14,001,252.38 | 1.88% | SQ1/NR | Strong/NR | RMS1/NR |
| RFC/MORTGAGE LENDERS NETWORK USA, IN | 2,000,000.00 | 0.27% | NR/NR | NR/NR | NR/NR |
| SAXON MORTGAGE SERVICES, INC. | 2,000,000.00 | 0.27% | NR/A3 | Average/NR | RPS2+/NR |
| SELECT PORTFOLIO SERVICING, INC. | 2,000,000.00 | 0.27% | SQ2/NR | Average/NR | RPS2/NR |
| TABERNA CAPITAL MANAGEMENT, LLC. | 15,000,000.00 | 2.01% | NR/NR | NR/NR | NR/NR |
| WACHOVIA BANK NA | 2,000,000.00 | 0.27% | SQ2/A1 | Above Average/NR | NR/NR |
| WASHINGTON MUTUAL BANK, FA | 29,046,518.19 | 3.89% | SQ2/NR | Above Average/NR | RMS2+/NR |
| WELLS FARGO BK N A | 83,161,402.40 | 11.15% | SQ1/NR | Strong/NR | RMS1/AA |
| WILSHIRE CREDIT CORPORATION | 9,750,000.00 | 1.31% | SQ1/NR | Strong/NR | RPS1-/NR |
| WINTHROP | 2,000,000.00 | 0.27% | NR/NR | NR/NR | NR/NR |

444,938,886.70

37

CONFIDENTIAL

PL_DB000148387

# Silver Elms CDO Plc

## Lead Manager Summary: As of March 14, 2007

| Servicer | Principal Balance | Percentage of Maximum Investment |
|---|---|---|
| 250 CAPITAL LLC | 3,500,000.00 | 0.47% |
| ACA MANAGEMENT, LLC | 11,853,388.43 | 1.59% |
| BASIS CAPITAL SECURITISATION PTY. LTD | 5,000,000.00 | 0.67% |
| CAIRN FINANCIAL PRODUCTS LIMITED | 10,000,000.00 | 1.34% |
| CHOTIN | 20,996,290.11 | 2.82% |
| CHURCH TAVERN ADVISORS, LLC. | 3,500,000.00 | 0.47% |
| CITIGROUP GLOBAL MARKETS INC. | 5,000,000.00 | 0.67% |
| CREDIT SUISSE ALTERNATIVE CAPITAL., INC | 27,405,870.43 | 3.67% |
| CREDIT SUISSE FIRST BOSTON | 18,000,000.00 | 2.41% |
| DECLARATION MANAGEMENT & RESEARCH I | 15,000,000.00 | 2.01% |
| FORTIS INVESTMENT MANAGEMENT | 7,750,000.00 | 1.04% |
| GSC PARTNERS (NJ) L.P. | 17,000,000.00 | 2.28% |
| HARDING ADVISORY, LLC. | 13,500,000.00 | 1.81% |
| HIGHLAND CAPITAL MANAGEMENT L.P. | 18,000,000.00 | 2.41% |
| HYPERION CAPITAL MANAGEMENT | 7,000,000.00 | 0.94% |
| INVESCO INSTITUTIONAL INC. | 2,000,000.00 | 0.27% |
| MASSACHUSETTS FINANCIAL SERVICES CO. | 1,000,000.00 | 0.13% |
| NIBC CREDIT MANAGEMENT INC. | 13,500,000.00 | 1.81% |
| NIR CAPITAL MANAGEMENT, LLC | 4,942,306.56 | 0.66% |
| PRINCETON ADVISORY GROUP, INC | 4,000,000.00 | 0.54% |
| PUTNAM ADVISORY COMPANY, LLC. | 5,000,000.00 | 0.67% |
| ST ASSET MANAGEMENT PTE LTD. | 9,962,760.91 | 1.34% |
| STRATEGOS CAPITAL MANAGEMENT | 14,000,000.00 | 1.88% |
| STRUCTURED ASSET INVESTORS, LLC | 9,500,000.00 | 1.27% |
| TRICADIA CDO MANAGEMENT, LLC. | 16,000,000.00 | 2.15% |
| VANDERBILT CAPITAL ADVISORS, LLC. | 10,000,000.00 | 1.34% |
| VERO CAPITAL MANAGEMENT, LLC. | 6,500,000.00 | 0.87% |
| VERTICAL CAPITAL INVESTMENT ADVISORS, | 10,000,000.00 | 1.34% |

CONFIDENTIAL PL_DB000148388

# Silver Elms CDO Plc

Lead Manager Summary:  As of March 14, 2007

| Servicer | Principal Balance | Percentage of Maximum Investment |
|---|---|---|
| | 289,910,616.43 | |

CONFIDENTIAL

PL_DB000148389

**Deutsche Bank** ☑

| ISIN / CUSIP | Issuer / Obligation | Type | Par Value | Price | Trade Date | Settlement Date |
|---|---|---|---|---|---|---|
| | | | NONE | | | |

CONFIDENTIAL

PL_DB000148390

| ISIN / CUSIP | Issuer / Obligation | Principal Balance | % of MIA | Spread / Coupon | Maturity Date |
|---|---|---|---|---|---|

NONE

CONFIDENTIAL                                                                                        PL_DB000148391

**Silver Elms CDO Plc**

**Deutsche Bank** ☑

PIK Bonds As of March 14, 2007

| ISIN / CUSIP | Issuer / Obligation | Principal Balance | % of NOPCB | Derived Ratings (Moody's / S&P / Fitch) |
|---|---|---|---|---|

NONE

Monthly Report Produced          April 20, 2007

CONFIDENTIAL

PL_DB000148392

# Silver Elms CDO Plc
Purchases As of March 14, 2007

**Deutsche Bank** 

| ISIN / CUSIP | Issuer / Obligation | Trade Date | Settlement Date | Maturity Date | Settlement Factor | Par Bought | Purchase Price | Purchase Principal | Purchase Interest | Net |
|---|---|---|---|---|---|---|---|---|---|---|
| 53056NAD5 | LIBERTY HARBOUR CDO LTD. 2007-2A | 02/15/2007 | 03/01/2007 | 03/02/205 | | 3,500,000.00 | 100.00 | 3,500,000.00 | 0.00 | 3,500,000.00 |
| 6757M1AE2 | CCTONION CDO LTD 2007-1A | 02/15/2007 | 03/08/2007 | 05/10/204 | | 3,500,000.00 | 100.00 | 3,500,000.00 | 1,426.54 | 3,501,426.54 |
| 74732XAC1 | FYXIS ABS CDO, LTD. 2007-1A | 02/15/2007 | 03/06/2007 | 03/06/204 | | 5,000,000.00 | 100.00 | 5,000,000.00 | 0.00 | 5,000,000.00 |
| 64069LAB3 | NEPTUNE CDO CORPORATION 2007-4A | 02/21/2007 | 03/15/2007 | 10/08/204 | | 5,000,000.00 | 100.00 | 5,000,000.00 | 0.00 | 5,000,000.00 |
| 64069LAC1 | NEPTUNE CDO CORPORATION 2007-4A | 02/21/2007 | 03/15/2007 | 10/08/204 | | 5,000,000.00 | 100.00 | 5,000,000.00 | 0.00 | 5,000,000.00 |
| 64069LAB3 | NEPTUNE CDO CORPORATION 2007-4A | 02/28/2007 | 03/15/2007 | 10/08/204 | | 10,000,000.00 | 100.00 | 10,000,000.00 | 0.00 | 10,000,000.00 |
| 00636RAB0 | ADAMS SQUARE FUNDING I, LTD. | 03/01/2007 | 03/15/2007 | 12/15/205 | | 7,500,000.00 | 90.42 | 6,781,500.00 | 0.00 | 6,781,500.00 |
| 00636RAG7 | ADAMS SQUARE FUNDING LTD 2007-2A | 03/01/2007 | 03/08/2007 | 03/10/204 | | 2,500,000.00 | 92.50 | 2,312,500.00 | 0.00 | 2,312,500.00 |
| 928637AE7 | VOLANS FUNDING LTD | 03/02/2007 | 03/14/2007 | 03/10/205 | | 3,500,000.00 | 96.99 | 3,394,755.00 | 0.00 | 3,394,755.00 |
| 12777EAC9 | CAIRN MEZZ ABS CDO PLC | 03/06/2007 | 03/29/2007 | 08/13/204 | | 5,000,000.00 | 98.91 | 4,945,300.00 | 0.00 | 4,945,300.00 |
| 12777EAD7 | CAIRN MEZ ABS CDO PLC | 03/06/2007 | 03/29/2007 | 08/13/204 | | 2,500,000.00 | 97.58 | 2,439,450.00 | 0.00 | 2,439,450.00 |
| 12777EAE5 | CAIRN MEZZ ABS CDO PLC | 03/06/2007 | 03/29/2007 | 08/13/204 | | 2,500,000.00 | 97.86 | 2,446,475.00 | 0.00 | 2,446,475.00 |
| 92534YAC1 | VERTICAL CDO LTD | 03/07/2007 | 04/10/2007 | 04/10/204 | | 5,000,000.00 | 96.06 | 4,803,000.00 | 0.00 | 4,803,000.00 |

60,500,000.00

CONFIDENTIAL

PL_DB000148393

**Silver Elms CDO Plc**
Sales As of March 14, 2007

**Deutsche Bank** ☑

| ISIN / CUSIP | Issuer / Obligation | Par Value | Coupon Rate | Maturity Date | Debt Type | Trade Date | Settlement Date | Price | Principal | Interest | Net | Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | NONE | | | | | | | |

CONFIDENTIAL

PL_DB000148394

# Silver Elms CDO Plc

**Deutsche Bank** ☑

Synthetic Securities by Counterparty As of March 14, 2007

| ISIN / CUSIP | Issuer / Obligation | Principal Balance | % of MIA | Counterparty Ratings Moody's | S&P | Synthetic Counterpary |
|---|---|---|---|---|---|---|
| 23242CAC7 | CWCAPITAL COBALT III, LTD. Class C | $4,000,000.00 | 0.54 | A2 | A | |
| 23242CAB9 | CWCAPITAL COBALT III, LTD. Class B | 7,000,000.00 | 0.94 | Aa2 | AA | |
| | | $11,000,000.00 | 1.47% | | | |

CONFIDENTIAL

PL_DB000148395

# Silver Elms CDO Plc

**Deutsche Bank** �ણ

Moody's Notched Ratings From S&P As of March 14, 2007

| CUSIP | Principal Balance | Issuer | Moody's Derived Rating | Percentage Based On MIA |
|---|---|---|---|---|
| 00252GAJ8 | 3,785,000.00 | AAMES MORTGAGE INVESTMENT TRUST 2006-1 Class M5 | A3 | 0.51% |
| 04544GAM1 | 2,000,000.00 | ASSET BACKED SECURITIES HOME EQUITY TRUST 2006-HE4 Class M5 | A3 | 0.27% |
| 23245CAL4 | 3,000,000.00 | COUNTRYWIDE ASSET-BACKED CERTIFICATES 2007-1 Class M6 | A3 | 0.40% |
| 225470R70 | 10,000,000.00 | CREDIT SUISSE MORTGAGE CAPITAL CERTIFICATES 2006-3 Class 1M1 | Aa2 | 1.34% |
| 320278AK0 | 2,000,000.00 | FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 Class M6 | A3 | 0.27% |
| 57643LQX7 | 4,000,000.00 | MASTR ASSET BACKED SECURITIES TRUST 2006-HE1 Class M3 | Aa3 | 0.54% |
| 63860HAK5 | 3,125,000.00 | NATIONSTAR HOME EQUITY LOAN TRUST 2007-A Class M6 | A3 | 0.42% |
| 669884AK4 | 5,000,000.00 | NOVASTAR HOME EQUITY LOAN TRUST 2006-1 Class M5 | A3 | 0.67% |
| 81378GAK4 | 1,514,000.00 | SECURITIZED ASSET BACKED RECEIVABLES 2007-NC2 Class M6 | A3 | 0.20% |
| 86359XAL7 | 4,000,000.00 | STRUCTURED ASSET SECURITIES CORP 2006-AM1 Class M6 | A3 | 0.54% |
| | $38,424,000.00 | | | 5.15% |

CONFIDENTIAL

# Silver Elms CDO Plc



## Moody's Weighted Average Recovery Rate As of March 14, 2007

| | Status | Result | Trigger | Variance |
|---|---|---|---|---|
| Moody's Weighted Average Recovery Rate | N/A | 54.1 | 47.5 | 6.6 |

| CUSIP | Principal Balance | Issuer | Asset Type | Moody's Rating Of UA | Moody's Recovery Rate | Product |
|---|---|---|---|---|---|---|
| 00252GAJ8 | 3,785,000.00 | AAMES MORTGAGE INVESTMENT TRUST 2006-1 | Home Equity | A3 | 30.00% | 1,135,500.00 |
| 002573AB9 | 10,000,000.00 | ABACUS 2006-NS1 LTD. | CMBS Conduit | Aa1 | 80.00% | 8,000,000.00 |
| 00082WAB6 | 4,984,901.80 | ACA ABS 2006-1 LIMITED | High-Diversity CBO/CLO | Aaa | 75.00% | 3,738,676.35 |
| 004421WW9 | 3,000,000.00 | ACE SECURITIES CORP. 2006-HE1 | Residential Sub-Prime MBS | A3 | 30.00% | 900,000.00 |
| 004421WT6 | 7,000,000.00 | ACE SECURITIES CORP. 2006-HE1 | Residential Mid-Prime MBS | Aa3 | 45.00% | 3,150,000.00 |
| 004421XV0 | 6,297,435.54 | ACE SECURITIES CORP. 2006-SD1 | Residential Sub-Prime MBS | Aaa | 75.00% | 4,723,076.66 |
| 006368AB0 | 7,500,000.00 | ADAMS SQUARE FUNDING I, LTD. | High-Diversity CBO/CLO | Aa2 | 70.00% | 5,250,000.00 |
| 006369AG7 | 10,000,000.00 | ADAMS SQUARE FUNDING LTD 2007-2A | High-Diversity CBO/CLO | Aa2 | 70.00% | 7,000,000.00 |
| 02660TJD6 | 7,765,262.41 | AMERICAN HOME MORTGAGE INVESTMENT TRUST 2006-1 | Residential Prime MBS | Aaa | 65.00% | 5,047,420.57 |
| 03072SN91 | 3,000,000.00 | AMERIQUEST MORTGAGE SECURITIES 2006-R1 | Residential Sub-Prime MBS | A3 | 30.00% | 900,000.00 |
| 03072SN67 | 2,000,000.00 | AMERIQUEST MORTGAGE SECURITIES 2006-R1 | Residential Sub-Prime MBS | Aa3 | 35.00% | 700,000.00 |
| 03878CAG1 | 2,000,000.00 | ARBOR REALTY MORTGAGE SECURITIES 2006-1 | CMBS Conduit | A3 | 35.00% | 700,000.00 |
| 040104RZ6 | 7,500,000.00 | ARGENT SECURITIES INC. 2006-W2 | Residential Sub-Prime MBS | Aa3 | 35.00% | 2,625,000.00 |
| 040104SY8 | 4,000,000.00 | ARGENT SECURITIES INC. 2006-W3 | Residential Sub-Prime MBS | A3 | 30.00% | 1,200,000.00 |
| 00075XAM9 | 3,500,000.00 | ASSET BACKED FUNDING CERTIFICATES 2006-OPT2 | Residential Sub-Prime MBS | A3 | 30.00% | 1,050,000.00 |
| 04541GWL2 | 5,000,000.00 | ASSET BACKED SECURITIES HOME EQUITY TRUST 2006-HE2 | Residential Sub-Prime MBS | A2 | 30.00% | 1,500,000.00 |
| 04544GAM1 | 2,000,000.00 | ASSET BACKED SECURITIES HOME EQUITY TRUST 2006-HE4 | Home Equity | A3 | 30.00% | 600,000.00 |
| 04973PAC3 | 10,000,000.00 | ATTENTUS CDO III, LTD. | Asset Backed Security | Aaa | 75.00% | 7,500,000.00 |
| 053500AE4 | 3,000,000.00 | AVANTI FUNDING 2006-1, LTD. | High-Diversity CBO/CLO | Aa2 | 55.00% | 1,650,000.00 |
| 057760AB6 | 10,000,000.00 | BALDWIN 2006-II SEGREGATED PORTFOLIO | High-Diversity CBO/CLO | Aa2 | 80.00% | 8,000,000.00 |
| 057760AD2 | 5,000,000.00 | BALDWIN 2006-IV SEGREGATED PORTFOLIO | High-Diversity CBO/CLO | A1 | 65.00% | 3,250,000.00 |
| 06983NAD9 | 4,000,000.00 | BASIC ASSET BACKED SECURITIES TRUST 2006-1 | Residential Sub-Prime MBS | Aa2 | 55.00% | 2,200,000.00 |
| 07325NDS8 | 4,000,000.00 | BAYVIEW FINANCIAL ACQUISITION TRUST 2006-B | Residential Sub-Prime MBS | Aaa | 75.00% | 3,000,000.00 |
| 07386HM32 | 5,744,995.42 | BEAR STEARNS ALT-A TRUST 2006-2 | Residential Prime MBS | Aa2 | 45.00% | 2,585,247.94 |
| 07386HG70 | 3,829,887.94 | BEAR STEARNS ALT-A TRUST 2006-2 | Residential Prime MBS | A2 | 30.00% | 1,148,966.38 |
| 07387UFL0 | 2,267,000.00 | BEAR STEARNS ASSET BACKED SECURITIES 2006-IM1 | Residential Mid-Prime MBS | A3 | 30.00% | 680,100.00 |
| 12777EAD7 | 2,500,000.00 | CAIRN MEZ ABS CDO PLC | High-Diversity CBO/CLO | Aa2 | 80.00% | 2,000,000.00 |
| 12777EAE5 | 2,500,000.00 | CAIRN MEZZ ABS CDO PLC | High-Diversity CBO/CLO | Aa3 | 80.00% | 2,000,000.00 |
| 12777EAC9 | 5,000,000.00 | CAIRN MEZZ ABS CDO PLC | High-Diversity CBO/CLO | Aaa | 85.00% | 4,250,000.00 |

CONFIDENTIAL

PL_DB000148397

# Silver Elms CDO Plc



Deutsche Bank

Moody's Weighted Average Recovery Rate As of March 14, 2007

| Moody's Weighted Average Recovery Rate | Status N/A | Result 54.1 | Trigger 47.5 | Variance 6.6 |
|---|---|---|---|---|

| CUSIP | Principal Balance | Issuer | Asset Type | Moody's Rating Of UA | Moody's Recovery Rate | Product |
|---|---|---|---|---|---|---|
| 27330932 | 4,000,000.00 | CALCULUS SCRE TRUST 2006-6 | CMBS Conduit | A2 | 65.00% | 2,600,000.00 |
| 27331033 | 5,600,000.00 | CALCULUS SCRE TRUST 2006-7 | CMBS Conduit | A3 | 65.00% | 3,640,000.00 |
| 18272YAG3 | 9,905,870.43 | CLASS V FUNDING II, LTD. | High-Diversity CBO/CLO | Aa2 | 70.00% | 6,934,109.30 |
| 20647MAE8 | 2,000,000.00 | CONCORD REAL ESTATE CDO LTD. 2006-1A | CMBS Conduit | A2 | 45.00% | 900,000.00 |
| 12668BH93 | 6,898,725.84 | COUNTRYWIDE ALTERNATIVE LOAN TRUST 2006-OA3 | Residential Prime MBS | Aaa | 65.00% | 4,484,171.80 |
| 12668HE82 | 7,324,235.00 | COUNTRYWIDE ALTERNATIVE LOAN TRUST 2006-OA6 | Residential Prime MBS | Aaa | 45.00% | 3,295,905.75 |
| 02147CAC7 | 2,805,970.99 | COUNTRYWIDE ALTERNATIVE LOAN TRUST 2006-OA8 | Residential Prime MBS | Aaa | 65.00% | 1,823,881.14 |
| 23243WAK4 | 5,200,000.00 | COUNTRYWIDE ASSET-BACKED CERTIFICATES 2006-18 | Residential Sub-Prime MBS | A3 | 30.00% | 1,560,000.00 |
| 126670WW4 | 4,000,000.00 | COUNTRYWIDE ASSET-BACKED CERTIFICATES 2006-4 | Residential Sub-Prime MBS | Aa2 | 45.00% | 1,800,000.00 |
| 23245CAL4 | 3,000,000.00 | COUNTRYWIDE ASSET-BACKED CERTIFICATES 2007-1 | Residential A MBS | A3 | 30.00% | 900,000.00 |
| 225470R70 | 10,000,000.00 | CREDIT SUISSE MORTGAGE CAPITAL CERTIFICATES 2006-3 | Home Equity | Aa2 | 45.00% | 4,500,000.00 |
| 23242CAB9 | 7,000,000.00 | CWCAPITAL COBALT III, LTD. | CMBS Conduit | Aa2 | 55.00% | 3,850,000.00 |
| 23242CAC7 | 4,000,000.00 | CWCAPITAL COBALT III, LTD. | CMBS Conduit | A2 | 35.00% | 1,400,000.00 |
| 254206AC9 | 4,000,000.00 | DILLON READ CMBS CDO 2006-1, LTD. | CMBS Conduit | Aa2 | 55.00% | 2,200,000.00 |
| 254206AD7 | 2,000,000.00 | DILLON READ CMBS CDO 2006-1, LTD. | CMBS Conduit | A2 | 35.00% | 700,000.00 |
| 254206AE5 | 2,000,000.00 | DILLON READ CMBS CDO 2006-1, LTD. | CMBS Conduit | A3 | 25.00% | 500,000.00 |
| 255098AJ4 | 5,000,000.00 | DIVERSEY HARBOR ABS CDO, LTD. | High-Diversity CBO/CLO | Aa2 | 45.00% | 2,250,000.00 |
| 28257EBD1 | 10,000,000.00 | EIRLES TWO LIMITED 257 | CMBS Conduit | Aa2 | 80.00% | 8,000,000.00 |
| 320271LAJ4 | 5,000,000.00 | FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF14 | Residential Sub-Prime MBS | Aa3 | 35.00% | 1,750,000.00 |
| 320278AK0 | 2,000,000.00 | FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 | Home Equity | A3 | 30.00% | 600,000.00 |
| 347203AD3 | 5,000,000.00 | FORT DENISON FUNDING LTD 2007-1A | High-Diversity CBO/CLO | Aaa | 75.00% | 3,750,000.00 |
| 31396NGW0 | 4,852,206.05 | FREDDIE MAC 3136 | Residential Prime MBS | Aaa | 75.00% | 3,639,154.54 |
| 35729PPD6 | 5,000,000.00 | FREMONT HOME LOAN TRUST 2006-1 | Residential Sub-Prime MBS | Aa3 | 45.00% | 2,250,000.00 |
| 35729PQD5 | 5,000,000.00 | FREMONT HOME LOAN TRUST 2006-2 | Residential Sub-Prime MBS | A3 | 30.00% | 1,500,000.00 |
| 35729RAL0 | 2,000,000.00 | FREMONT HOME LOAN TRUST 2006-A | Residential Sub-Prime MBS | A3 | 30.00% | 600,000.00 |
| 361068AC3 | 2,000,000.00 | FURLONG SYNTHETIC ABS CDO 2006-1, LTD. | High-Diversity CBO/CLO | Aa2 | 55.00% | 1,100,000.00 |
| 362405AP7 | 5,000,000.00 | GSAMP TRUST 2006-SD2 | Residential Sub-Prime MBS | Aaa | 75.00% | 3,750,000.00 |
| 3622X4AF0 | 2,000,000.00 | GSC ABS CDO 2006-2A, LTD. | High-Diversity CBO/CLO | Aa2 | 70.00% | 1,400,000.00 |
| 362631AK9 | 3,448,000.00 | GSR MORTGAGE LOAN TRUST 2006-OA1 | Asset Backed Security | A1 | 25.00% | 862,000.00 |

CONFIDENTIAL

PL_DB000148398

# Silver Elms CDO Plc



**Deutsche Bank**

Moody's Weighted Average Recovery Rate As of March 14, 2007

| | Status | Result | Trigger | Variance |
|---|---|---|---|---|
| Moody's Weighted Average Recovery Rate | N/A | 54.1 | 47.5 | 6.6 |

| CUSIP | Principal Balance | Issuer | Asset Type | Moody's Rating Of UA | Moody's Recovery Rate | Product |
|---|---|---|---|---|---|---|
| 437084VW3 | 2,700,000.00 | HOME EQUITY ASSET TRUST 2006-4 | Residential Sub-Prime MBS | A3 | 30.00% | 810,000.00 |
| 443860AD3 | 10,000,000.00 | HUDSON MEZZANINE FUNDING 2006-1, LTD. | Asset Backed Security | Aa2 | 70.00% | 7,000,000.00 |
| 45254TTM6 | 5,000,000.00 | IMPAC SECURED ASSETS TRUST 2006-1 | Residential Prime MBS | Aaa | 75.00% | 3,750,000.00 |
| 45377MAJ0 | 5,000,000.00 | INDEPENDENCE VII CDO, LTD. | High-Diversity CBO/CLO | Aa3 | 45.00% | 2,250,000.00 |
| 45377MAG6 | 5,000,000.00 | INDEPENDENCE VII CDO, LTD. | High-Diversity CBO/CLO | Aa2 | 55.00% | 2,750,000.00 |
| 45377MAE1 | 5,000,000.00 | INDEPENDENCE VII CDO, LTD. | High-Diversity CBO/CLO | Aaa | 65.00% | 3,250,000.00 |
| 46265BAG3 | 1,000,000.00 | IPSWICH STREET CDO LTD | High-Diversity CBO/CLO | Aa2 | 45.00% | 450,000.00 |
| 46601QAJ7 | 4,000,000.00 | IVY LANE CDO LTD. | High-Diversity CBO/CLO | A2 | 40.00% | 1,600,000.00 |
| 46602WAK0 | 2,000,000.00 | IXIS REAL ESTATE CAPITAL TRUST 2006-HE2 | Residential Mid-Prime MBS | A3 | 30.00% | 600,000.00 |
| 47631WAK3 | 2,000,000.00 | JER CRE CDO 2006-2, LIMITED | CMBS Conduit | A3 | 25.00% | 500,000.00 |
| 47631WAH0 | 3,000,000.00 | JER CRE CDO 2006-2, LIMITED | CMBS Conduit | A2 | 35.00% | 1,050,000.00 |
| 47631WAD9 | 1,055,000.00 | JER CRE CDO 2006-2, LIMITED | CMBS Conduit | Aa2 | 55.00% | 580,250.00 |
| 50011PAB2 | 10,000,000.00 | KODIAK CDO I, LTD. | Asset Backed Security | Aaa | 75.00% | 7,500,000.00 |
| 50547QAB3 | 5,000,000.00 | LACERTA ABS CDO 2006-1 LTD | High-Diversity CBO/CLO | Aa2 | 45.00% | 2,250,000.00 |
| 514615AC7 | 6,868,486.63 | LANCER FUNDING, LTD. | High-Diversity CBO/CLO | Aaa | 55.00% | 3,777,667.65 |
| 52519NMX9 | 2,000,000.00 | LEHMAN BROS FLOATING RATE COMMERCIAL 2006-CCL | CMBS Conduit | Aaa | 55.00% | 1,100,000.00 |
| 52522RAE0 | 5,000,000.00 | LEHMAN XS TRUST 2006-GP1 | Residential Prime MBS | Aaa | 55.00% | 2,750,000.00 |
| 530150AG6 | 4,000,000.00 | LIBERTAS PREFERRED FUNDING I, LTD. | High-Diversity CBO/CLO | Aa2 | 55.00% | 2,200,000.00 |
| 53014NAB8 | 10,000,000.00 | LIBERTAS PREFERRED FUNDING, LTD. 2007-2A | High-Diversity CBO/CLO | Aaa | 75.00% | 7,500,000.00 |
| 53056NAD3 | 3,500,000.00 | LIBERTY HARBOUR CDO LTD. 2007-2A | High-Diversity CBO/CLO | A1 | 50.00% | 1,750,000.00 |
| 542514SZ8 | 5,000,000.00 | LONG BEACH MORTAGE LOAN TRUST 2006-WL3 | Residential Sub-Prime MBS | Aa3 | 35.00% | 1,750,000.00 |
| 542514TW4 | 5,000,000.00 | LONG BEACH MORTGAGE LOAN TRUST 2006-2 | Residential Sub-Prime MBS | Aa2 | 45.00% | 2,250,000.00 |
| 54251WAL6 | 5,000,000.00 | LONG BEACH MORTGAGE LOAN TRUST 2006-9 | Residential Sub-Prime MBS | A3 | 30.00% | 1,500,000.00 |
| 559602BG1 | 8,000,000.00 | MAGNOLIA FINANCE II PLC 2006-8A | High-Diversity CBO/CLO | Aa2 | 45.00% | 3,600,000.00 |
| 559602BJ5 | 10,000,000.00 | MAGNOLIA FINANCE II PLC 2006-9A | High-Diversity CBO/CLO | Aa2 | 55.00% | 5,500,000.00 |
| 576433H58 | 6,462,144.57 | MASTR ADJUSTABLE RATE MORTGAGES TRUST 2006-OA1 | Residential Prime MBS | Aaa | 65.00% | 4,200,393.97 |
| 57643LPS9 | 2,000,000.00 | MASTR ASSET BACKED SECURITIES TRUST 2006-FRE1 | Residential Sub-Prime MBS | Aa3 | 35.00% | 700,000.00 |
| 57643LPT7 | 1,000,000.00 | MASTR ASSET BACKED SECURITIES TRUST 2006-FRE1 | Residential Sub-Prime MBS | A1 | 30.00% | 300,000.00 |
| 57643GAL1 | 1,955,000.00 | MASTR ASSET BACKED SECURITIES TRUST 2006-FRE2 | Residential Sub-Prime MBS | A3 | 30.00% | 586,500.00 |

49

CONFIDENTIAL

PL_DB000148399

# Silver Elms CDO Plc



Deutsche Bank

## Moody's Weighted Average Recovery Rate As of March 14, 2007

| | Status | Result | Trigger | Variance |
|---|---|---|---|---|
| Moody's Weighted Average Recovery Rate | N/A | 54.1 | 47.5 | 6.6 |

| CUSIP | Principal Balance | Issuer | Asset Type | Moody's Rating Of UA | Moody's Recovery Rate | Product |
|---|---|---|---|---|---|---|
| 57643LQX7 | 4,000,000.00 | MASTR ASSET BACKED SECURITIES TRUST 2006-HE1 | Home Equity | Aa3 | 45.00% | 1,800,000.00 |
| 55291KAH0 | 6,000,000.00 | MASTR ASSET BACKED SECURITIES TRUST 2006-WMC3 | Residential Sub-Prime MBS | Aa3 | 35.00% | 2,100,000.00 |
| 589372AC5 | 996,290.11 | MERCURY CDO III, LTD. | High-Diversity CBO/CLO | Aa2 | 45.00% | 448,330.55 |
| 59020VAZ6 | 3,750,000.00 | MERRILL LYNCH MORTGAGE INVESTORS TRUST 2006-AR1 | Residential Sub-Prime MBS | Aa3 | 35.00% | 1,312,500.00 |
| 59020U6T7 | 4,000,000.00 | MERRILL LYNCH MORTGAGE INVESTORS TRUST 2006-WMC2 | Residential Sub-Prime MBS | A3 | 30.00% | 1,200,000.00 |
| 600804AC2 | 3,500,000.00 | MILLERTON II HIGH GRADE ABS CDO, LTD. | High-Diversity CBO/CLO | Aa2 | 45.00% | 1,575,000.00 |
| 600804AB4 | 3,500,000.00 | MILLERTON II HIGH GRADE ABS CDO, LTD. | High-Diversity CBO/CLO | Aaa | 65.00% | 2,275,000.00 |
| 612181AE7 | 2,500,000.00 | MONTAUK POINT CDO II, LTD | High-Diversity CBO/CLO | Aa2 | 55.00% | 1,375,000.00 |
| 612181AJ6 | 2,000,000.00 | MONTAUK POINT CDO II, LTD | High-Diversity CBO/CLO | A2 | 40.00% | 800,000.00 |
| 612181AC1 | 3,250,000.00 | MONTAUK POINT CDO II, LTD | High-Diversity CBO/CLO | Aaa | 65.00% | 2,112,500.00 |
| 617451EL9 | 2,500,000.00 | MORGAN STANLEY CAPITAL I TRUST 2006-NC2 | Residential Sub-Prime MBS | A2 | 30.00% | 750,000.00 |
| 61749GAK8 | 2,000,000.00 | MORGAN STANLEY HOME EQUITY LOAN TRUST 2006-3 | Residential Sub-Prime MBS | A3 | 30.00% | 600,000.00 |
| 63860HAK5 | 3,125,000.00 | NATIONSTAR HOME EQUITY LOAN TRUST 2007-A | Residential A MBS | A3 | 30.00% | 937,500.00 |
| 64069LAC1 | 5,000,000.00 | NEPTUNE CDO CORPORATION 2007-4A | High-Diversity CBO/CLO | Aa2 | 70.00% | 3,500,000.00 |
| 64069LAB3 | 15,000,000.00 | NEPTUNE CDO CORPORATION 2007-4A | High-Diversity CBO/CLO | Aaa | 75.00% | 11,250,000.00 |
| 64352VQV6 | 5,000,000.00 | NEW CENTURY HOME EQUITY LOAN TRUST 2006-1 | Residential Mid-Prime MBS | Aa3 | 35.00% | 1,750,000.00 |
| 65106AAT0 | 2,500,000.00 | NEWCASTLE MORTGAGE SECURITIES TRUST 2006-1 | Residential Sub-Prime MBS | A3 | 30.00% | 750,000.00 |
| 669884AK4 | 5,000,000.00 | NOVASTAR HOME EQUITY LOAN TRUST 2006-1 | Home Equity | A3 | 30.00% | 1,500,000.00 |
| 6757M1AE2 | 3,500,000.00 | OCTONION CDO LTD 2007-1A | High-Diversity CBO/CLO | A2 | 50.00% | 1,750,000.00 |
| 6757M1AC6 | 10,000,000.00 | OCTONION CDO LTD. 2007-1A | High-Diversity CBO/CLO | Aaa | 75.00% | 7,500,000.00 |
| 68383NEF6 | 2,179,000.00 | OPTEUM MORTGAGE ACCEPTANCE CORP 2006-1 | Residential Prime MBS | A2 | 30.00% | 653,700.00 |
| 68383NDW0 | 5,000,000.00 | OPTEUM MORTGAGE ACCEPTANCE CORP 2006-1 | Residential Prime MBS | Aaa | 75.00% | 3,750,000.00 |
| 68383NEG4 | 1,803,000.00 | OPTEUM MORTGAGE ACCEPTANCE CORP 2006-1 | Residential Prime MBS | A3 | 30.00% | 540,900.00 |
| 68571WAC9 | 9,962,760.91 | ORCHID STRUCTURED FINANCE CDO III, LTD. | High-Diversity CBO/CLO | Aaa | 75.00% | 7,472,070.68 |
| 68630QAF4 | 3,500,000.00 | ORION 2006-2 LTD. | High-Diversity CBO/CLO | A2 | 40.00% | 1,400,000.00 |
| 68630QAD9 | 10,000,000.00 | ORION 2006-2 LTD. | High-Diversity CBO/CLO | Aa2 | 55.00% | 5,500,000.00 |
| 69121PEB5 | 2,803,000.00 | OWNIT MORTGAGE LOAN TRUST 2006-3 | Residential Sub-Prime MBS | Aa3 | 35.00% | 981,050.00 |
| 74732XAC1 | 5,000,000.00 | PYXIS ABS CDO, LTD. 2007-1A | High-Diversity CBO/CLO | Aaa | 75.00% | 3,750,000.00 |
| 76112B2U3 | 5,000,000.00 | RAAC SERIES 2006-RP1 TRUST | Residential Sub-Prime MBS | Aaa | 75.00% | 3,750,000.00 |

50

CONFIDENTIAL

PL_DB000148400

# Silver Elms CDO Plc



Deutsche Bank

Moody's Weighted Average Recovery Rate As of March 14, 2007

| Moody's Weighted Average Recovery Rate | Status | Result | Trigger | Variance |
|---|---|---|---|---|
| | N/A | 54.1 | 47.5 | 6.6 |

| CUSIP | Principal Balance | Issuer | Asset Type | Moody's Rating Of UA | Moody's Recovery Rate | Product |
|---|---|---|---|---|---|---|
| 751020AE8 | 2,000,000.00 | RAIT CRE CDO I LTD. | CMBS Conduit | A2 | 35.00% | 700,000.00 |
| 751020AF5 | 2,000,000.00 | RAIT CRE CDO I LTD. | CMBS Conduit | A3 | 25.00% | 500,000.00 |
| 751020AC2 | 6,000,000.00 | RAIT CRE CDO I LTD. | CMBS Conduit | Aa2 | 70.00% | 4,200,000.00 |
| 75115FAF7 | 4,001,252.38 | RESIDENTIAL ACCREDIT LOANS, INC. 2006-QO8 | Residential Prime MBS | Aaa | 45.00% | 1,800,563.57 |
| 75115FAG5 | 4,001,252.38 | RESIDENTIAL ACCREDIT LOANS, INC. 2006-QO8 | Residential Prime MBS | Aa1 | 35.00% | 1,400,438.33 |
| 76112H2H2 | 1,500,000.00 | RESIDENTIAL ASSET MORTGAGE PRODUCTS 2006-RS2 | Residential Sub-Prime MBS | Aa3 | 35.00% | 525,000.00 |
| 76112H2F6 | 2,000,000.00 | RESIDENTIAL ASSET MORTGAGE PRODUCTS 2006-RS2 | Residential Sub-Prime MBS | Aa2 | 45.00% | 900,000.00 |
| 76112H2G4 | 1,500,000.00 | RESIDENTIAL ASSET MORTGAGE PRODUCTS 2006-RS2 | Residential Sub-Prime MBS | Aa2 | 35.00% | 525,000.00 |
| 75406AAF6 | 1,000,000.00 | RESIDENTIAL ASSET SECURITIES CORP 2006-EMX2 | Residential Mid-Prime MBS | Aa3 | 45.00% | 450,000.00 |
| 75406AAJ8 | 1,000,000.00 | RESIDENTIAL ASSET SECURITIES CORP 2006-EMX2 | Residential Mid-Prime MBS | A3 | 30.00% | 300,000.00 |
| 76113ACG4 | 5,000,000.00 | RESIDENTIAL ASSET SECURITIES CORP 2006-EMX3 | Residential Sub-Prime MBS | A3 | 30.00% | 1,500,000.00 |
| 74924UAH4 | 8,000,000.00 | RESIDENTIAL ASSET SECURITIES CORP 2006-EMX8 | Residential Sub-Prime MBS | Aa3 | 45.00% | 3,600,000.00 |
| 75406BAG2 | 5,000,000.00 | RESIDENTIAL ASSET SECURITIES CORP 2006-KS2 | Residential Sub-Prime MBS | Aa3 | 35.00% | 1,750,000.00 |
| 75406BAK3 | 5,000,000.00 | RESIDENTIAL ASSET SECURITIES CORP 2006-KS2 | Residential Sub-Prime MBS | A3 | 30.00% | 1,500,000.00 |
| 774262AC3 | 8,000,000.00 | ROCKWALL CDO LTD. | High-Diversity CBO/CLO | Aa2 | 55.00% | 4,400,000.00 |
| 785778QN4 | 4,725,000.00 | SACO I TRUST 2006-3 | Residential Prime MBS | Aa2 | 55.00% | 2,598,750.00 |
| 78689RAE4 | 2,000,000.00 | SAGITTARIUS CDO LTD 2007-1A | High-Diversity CBO/CLO | Aa2 | 55.00% | 1,100,000.00 |
| 78689RAC8 | 7,500,000.00 | SAGITTARIUS CDO LTD 2007-1A | High-Diversity CBO/CLO | Aaa | 75.00% | 5,625,000.00 |
| 81378GAK4 | 1,514,000.00 | SECURITIZED ASSET BACKED RECEIVABLES 2007-NC2 | Residential A MBS | A3 | 30.00% | 454,200.00 |
| 81879MAZ2 | 2,000,000.00 | SG MORTGAGE SECURITIES TRUST 2006-FRE1 | Residential Sub-Prime MBS | Aa3 | 45.00% | 900,000.00 |
| 81879MBC2 | 2,000,000.00 | SG MORTGAGE SECURITIES TRUST 2006-FRE1 | Residential Sub-Prime MBS | A3 | 30.00% | 600,000.00 |
| 82442VAD7 | 3,500,000.00 | SHERWOOD FUNDING CDO 2006-3A | High-Diversity CBO/CLO | A2 | 40.00% | 1,400,000.00 |
| 83611MKY3 | 1,000,000.00 | SOUNDVIEW HOME EQUITY LOAN TRUST 2006-OPT1 | Residential Sub-Prime MBS | Aaa | 65.00% | 650,000.00 |
| 83611MLE6 | 4,000,000.00 | SOUNDVIEW HOME EQUITY LOAN TRUST 2006-OPT1 | Residential Sub-Prime MBS | A3 | 30.00% | 1,200,000.00 |
| 84751PLB3 | 1,000,000.00 | SPECIALTY UNDERWRITING & RESIDENTIAL FIN 2006-AB1 | Residential Prime MBS | A2 | 30.00% | 300,000.00 |
| 84751PLC1 | 1,000,000.00 | SPECIALTY UNDERWRITING & RESIDENTIAL FIN 2006-AB1 | Residential Prime MBS | A3 | 30.00% | 300,000.00 |
| 8635RED37 | 4,000,000.00 | STRUCTURED ASSET INVESTMENT LOAN TRUST 2006-BNC1 | Residential Sub-Prime MBS | Aa3 | 35.00% | 1,400,000.00 |
| 86359XAL7 | 4,000,000.00 | STRUCTURED ASSET SECURITIES CORP 2006-AM1 | Home Equity | A3 | 30.00% | 1,200,000.00 |
| 86359YAP6 | 5,000,000.00 | STRUCTURED ASSET SECURITIES CORP 2006-BC1 | Residential Sub-Prime MBS | A3 | 30.00% | 1,500,000.00 |

CONFIDENTIAL

PL_DB000148401

# Silver Elms CDO Plc

Deutsche Bank 

Moody's Weighted Average Recovery Rate As of March 14, 2007

| | | Status | Result | Trigger | Variance |
|---|---|---|---|---|---|
| Moody's Weighted Average Recovery Rate | | N/A | 54.1 | 47.5 | 6.6 |

| CUSIP | Principal Balance | Issuer | Asset Type | Moody's Rating Of UA | Moody's Recovery Rate | Product |
|---|---|---|---|---|---|---|
| 87331AAF1 | 5,000,000.00 | TABERNA PREFERRED FUNDING VI LTD. | Asset Backed Security | Aa2 | 70.00% | 3,500,000.00 |
| 873315AB1 | 10,000,000.00 | TABERNA PREFERRED FUNDING VII LTD. | Asset Backed Security | Aaa | 75.00% | 7,500,000.00 |
| 87337YAC0 | 5,000,000.00 | TABS 2006-6 LTD. | High-Diversity CBO/CLO | Aa2 | 55.00% | 2,750,000.00 |
| 88651RAC1 | 5,000,000.00 | TIERRA ALTA FUNDING I, LTD. | High-Diversity CBO/CLO | Aa2 | 70.00% | 3,500,000.00 |
| 88651RAB3 | 5,000,000.00 | TIERRA ALTA FUNDING I, LTD. | High-Diversity CBO/CLO | Aaa | 75.00% | 3,750,000.00 |
| 89609AAE5 | 4,000,000.00 | TRICADIA CDO 2006-6, LTD. | High-Diversity CBO/CLO | A1 | 50.00% | 2,000,000.00 |
| 89609AAD7 | 7,000,000.00 | TRICADIA CDO 2006-6, LTD. | High-Diversity CBO/CLO | Aa1 | 70.00% | 4,900,000.00 |
| 925338AD7 | 5,000,000.00 | VERTICAL ABS CDO 2006-2, LTD. | High-Diversity CBO/CLO | A2 | 60.00% | 3,000,000.00 |
| 92534YAC1 | 5,000,000.00 | VERTICAL CDO LTD | High-Diversity CBO/CLO | Aaa | 75.00% | 3,750,000.00 |
| 928637AE7 | 3,500,000.00 | VOLANS FUNDING LTD | High-Diversity CBO/CLO | A2 | 40.00% | 1,400,000.00 |
| 92925DAK6 | 6,983,761.36 | WAMU MORTGAGE PASS-THROUGH CERTIFICATES 2006-AR17 | Residential Prime MBS | Aa1 | 35.00% | 2,444,316.48 |
| 92925CEW8 | 2,068,000.00 | WAMU MORTGAGE PASS-THROUGH CERTIFICATES 2006-HE1 | Residential Sub-Prime MBS | Aa3 | 45.00% | 930,600.00 |
| 94769WAE3 | 1,500,000.00 | WEBSTER CDO 2006-1A LTD | High-Diversity CBO/CLO | Aa2 | 55.00% | 825,000.00 |
| 94769WAG8 | 3,500,000.00 | WEBSTER CDO 2006-1A LTD | High-Diversity CBO/CLO | A2 | 50.00% | 1,750,000.00 |
| 956315AD7 | 4,942,306.56 | WEST TRADE FUNDING CDO I LTD. | High-Diversity CBO/CLO | Aa2 | 45.00% | 2,224,037.95 |
| 939346AH5 | 9,994,756.83 | WMALT MORTGAGE PASS-THROUGH CERTIFICATES 2006-AR9 | Residential Prime MBS | Aa1 | 45.00% | 4,497,640.57 |
| | $734,849,503.13 | | | | | $397,912,120.16 |

CONFIDENTIAL

PL_DB000148402

# Silver Elms CDO Plc



Moody's Weighted Average Rating Factor As of March 14, 2007

| Moody's Weighted Average Rating Factor | Status N/A | Result 50 | Trigger 55 | Variance 5 | | |
|---|---|---|---|---|---|---|

| Moody's Rating | Moody's Rating Factor | Principal Balance | Percentage Aggregate | Product | Weighted Product |
|---|---|---|---|---|---|
| Aaa | 1 | 209,473,382.11 | 28.51% | 209,473,382.11 | 0.29 |
| Aa1 | 10 | 37,979,770.56 | 5.17% | 379,797,705.64 | 0.52 |
| Aa2 | 20 | 213,369,462.51 | 29.04% | 4,267,389,250.22 | 5.81 |
| Aa3 | 40 | 86,121,000.00 | 11.72% | 3,444,840,000.00 | 4.69 |
| A1 | 70 | 16,948,000.00 | 2.31% | 1,186,360,000.00 | 1.61 |
| A2 | 120 | 60,008,887.94 | 8.17% | 7,201,066,552.44 | 9.80 |
| A3 | 180 | 110,949,000.00 | 15.10% | 19,970,820,000.00 | 27.18 |
| | | $734,849,503.13 | 100.00% | 36,659,746,890.41 | 49.89 |

| Security ID | Issuer | Principal Balance | Derived Rating | Rating Factor | Product |
|---|---|---|---|---|---|
| 00082WAB6 | ACA ABS 2006-1 LIMITED Class A1LB | 4,984,901.80 | Aaa | 1 | 4,984,901.80 |
| 004421XV0 | ACE SECURITIES CORP. 2006-SD1 Class A1B | 6,297,435.54 | Aaa | 1 | 6,297,435.54 |
| 02660TJD6 | AMERICAN HOME MORTGAGE INVESTMENT TRUST 2006-1 Class 1A3 | 7,765,262.41 | Aaa | 1 | 7,765,262.41 |
| 04973PAC3 | ATTENTUS CDO III, LTD. Class A2 | 10,000,000.00 | Aaa | 1 | 10,000,000.00 |
| 07325NDS8 | BAYVIEW FINANCIAL ACQUISITION TRUST 2006-B Class 2A3 | 4,000,000.00 | Aaa | 1 | 4,000,000.00 |
| 12777EAC9 | CAIRN MEZZ ABS CDO PLC CLASS A2B | 5,000,000.00 | Aaa | 1 | 5,000,000.00 |
| 12668HH93 | COUNTRYWIDE ALTERNATIVE LOAN TRUST 2006-OA3 Class 2A3 | 6,898,725.84 | Aaa | 1 | 6,898,725.84 |
| 12668BE82 | COUNTRYWIDE ALTERNATIVE LOAN TRUST 2006-OA6 Class 1A4D | 7,324,235.00 | Aaa | 1 | 7,324,235.00 |
| 02147CAC7 | COUNTRYWIDE ALTERNATIVE LOAN TRUST 2006-OA8 Class 1A3 | 2,805,970.99 | Aaa | 1 | 2,805,970.99 |
| 347203AD3 | FORT DENISON FUNDING LTD 2007-1A Class A2B | 5,000,000.00 | Aaa | 1 | 5,000,000.00 |
| 31396NGW0 | FREDDIE MAC 3136 Class MF | 4,852,206.05 | Aaa | 1 | 4,852,206.05 |
| 362405AP7 | GSAMP TRUST 2006-SD2 Class A3 | 5,000,000.00 | Aaa | 1 | 5,000,000.00 |
| 45254TTM6 | IMPAC SECURED ASSETS TRUST 2006-1 Class 1A2C | 5,000,000.00 | Aaa | 1 | 5,000,000.00 |
| 45377MAE1 | INDEPENDENCE VII CDO, LTD. Class A2 | 5,000,000.00 | Aaa | 1 | 5,000,000.00 |
| 50011PAB2 | KODIAK CDO I, LTD. Class A2 | 10,000,000.00 | Aaa | 1 | 10,000,000.00 |
| 514615AC7 | LANCER FUNDING, LTD. Class A1J | 6,868,486.63 | Aaa | 1 | 6,868,486.63 |
| 52519NMX9 | LEHMAN BROS FLOATING RATE COMMERCIAL 2006-CCL Class D | 2,000,000.00 | Aaa | 1 | 2,000,000.00 |
| 52522RAE0 | LEHMAN XS TRUST 2006-GP1 Class A3B | 5,000,000.00 | Aaa | 1 | 5,000,000.00 |
| 53014NAB8 | LIBERTAS PREFERRED FUNDING, LTD. 2007-2A Class A2 | 10,000,000.00 | Aaa | 1 | 10,000,000.00 |
| 576433H58 | MASTR ADJUSTABLE RATE MORTGAGES TRUST 2006-OA1 Class 4A3 | 6,462,144.57 | Aaa | 1 | 6,462,144.57 |
| 600804AB4 | MILLERTON II HIGH GRADE ABS CDO, LTD. Class A2 | 3,500,000.00 | Aaa | 1 | 3,500,000.00 |

53

CONFIDENTIAL

PL_DB000148403

# Silver Elms CDO Plc



Moody's Weighted Average Rating Factor As of March 14, 2007

| Moody's Weighted Average Rating Factor | Status N/A | Result 50 | Trigger 55 | Variance 5 |
|---|---|---|---|---|

| Security ID | Issuer | Principal Balance | Derived Rating | Rating Factor | Product |
|---|---|---|---|---|---|
| 612181AC1 | MONTAUK POINT CDO II, LTD Class A1J | 3,250,000.00 | Aaa | 1 | 3,250,000.00 |
| 64069LAB3 | NEPTUNE CDO CORPORATION 2007-4A Class A2 | 15,000,000.00 | Aaa | 1 | 15,000,000.00 |
| 6757M1AC6 | OCTONION CDO LTD. 2007-1A Class A2 | 10,000,000.00 | Aaa | 1 | 10,000,000.00 |
| 68383NDW0 | OPTEUM MORTGAGE ACCEPTANCE CORP 2006-1 Class 1AC1 | 5,000,000.00 | Aaa | 1 | 5,000,000.00 |
| 68571WAC9 | ORCHID STRUCTURED FINANCE CDO III, LTD. Class A2 | 9,962,760.91 | Aaa | 1 | 9,962,760.91 |
| 74732XAC1 | PYXIS ABS CDO, LTD. 2007-1A Class A2 | 5,000,000.00 | Aaa | 1 | 5,000,000.00 |
| 76112B2U3 | RAAC SERIES 2006-RP1 TRUST Class A2 | 5,000,000.00 | Aaa | 1 | 5,000,000.00 |
| 75115FAF7 | RESIDENTIAL ACCREDIT LOANS, INC. 2006-QO8 Class M1 | 4,001,252.38 | Aaa | 1 | 4,001,252.38 |
| 78689RAC8 | SAGITTARIUS CDO LTD 2007-1A Class A | 7,500,000.00 | Aaa | 1 | 7,500,000.00 |
| 83611MKY3 | SOUNDVIEW HOME EQUITY LOAN TRUST 2006-OPT1 Class A4 | 1,000,000.00 | Aaa | 1 | 1,000,000.00 |
| 873315AB1 | TABERNA PREFERRED FUNDING VII LTD. Class A1LB | 10,000,000.00 | Aaa | 1 | 10,000,000.00 |
| 88651RAB3 | TIERRA ALTA FUNDING I, LTD. Class A2 | 5,000,000.00 | Aaa | 1 | 5,000,000.00 |
| 92534YAC1 | VERTICAL CDO LTD CLASS A1 | 5,000,000.00 | Aaa | 1 | 5,000,000.00 |
| 002573AB9 | ABACUS 2006-NS1 LTD. Class B | 10,000,000.00 | Aa1 | 10 | 100,000,000.00 |
| 75115FAG5 | RESIDENTIAL ACCREDIT LOANS, INC. 2006-QO8 Class M2 | 4,001,252.38 | Aa1 | 10 | 40,012,523.76 |
| 89609AAD7 | TRICADIA CDO 2006-6, LTD. Class A2L | 7,000,000.00 | Aa1 | 10 | 70,000,000.00 |
| 92925DAK6 | WAMU MORTGAGE PASS-THROUGH CERTIFICATES 2006-AR17 Class B2 | 6,983,761.36 | Aa1 | 10 | 69,837,613.58 |
| 939346AH5 | WMALT MORTGAGE PASS-THROUGH CERTIFICATES 2006-AR9 Class B2 | 9,994,756.83 | Aa1 | 10 | 99,947,568.30 |
| 006368AB0 | ADAMS SQUARE FUNDING I, LTD. Class B1 | 7,500,000.00 | Aa2 | 20 | 150,000,000.00 |
| 006369AG7 | ADAMS SQUARE FUNDING LTD 2007-2A Class A3 | 10,000,000.00 | Aa2 | 20 | 200,000,000.00 |
| 053500AE4 | AVANTI FUNDING 2006-1, LTD. Class A3 | 3,000,000.00 | Aa2 | 20 | 60,000,000.00 |
| 057760AB6 | BALDWIN 2006-II SEGREGATED PORTFOLIO Class 1 | 10,000,000.00 | Aa2 | 20 | 200,000,000.00 |
| 06983NAD9 | BASIC ASSET BACKED SECURITIES TRUST 2006-1 Class M1 | 4,000,000.00 | Aa2 | 20 | 80,000,000.00 |
| 07386HM32 | BEAR STEARNS ALT-A TRUST 2006-2 Class 2B1 | 5,744,995.42 | Aa2 | 20 | 114,899,908.38 |
| 12777EAD7 | CAIRN MEZ ABS CDO PLC CLASS B1 | 2,500,000.00 | Aa2 | 20 | 50,000,000.00 |
| 18272YAG3 | CLASS V FUNDING II, LTD. Class B | 9,905,870.43 | Aa2 | 20 | 198,117,408.60 |
| 126670WW4 | COUNTRYWIDE ASSET-BACKED CERTIFICATES 2006-4 Class M-2 | 4,000,000.00 | Aa2 | 20 | 80,000,000.00 |
| 225470R70 | CREDIT SUISSE MORTGAGE CAPITAL CERTIFICATES 2006-3 Class 1M1 | 10,000,000.00 | Aa2 | 20 | 200,000,000.00 |
| 23242CAB9 | CWCAPITAL COBALT III, LTD. Class B | 7,000,000.00 | Aa2 | 20 | 140,000,000.00 |
| 254206AC9 | DILLON READ CMBS CDO 2006-1, LTD. Class A2 | 4,000,000.00 | Aa2 | 20 | 80,000,000.00 |
| 25509RAJ4 | DIVERSEY HARBOR ABS CDO, LTD. Class A4 | 5,000,000.00 | Aa2 | 20 | 100,000,000.00 |
| 28257EBD1 | EIRLES TWO LIMITED 257 | 10,000,000.00 | Aa2 | 20 | 200,000,000.00 |

54

# Silver Elms CDO Plc



Moody's Weighted Average Rating Factor As of March 14, 2007

| Moody's Weighted Average Rating Factor | | Status<br>N/A | Result<br>50 | Trigger<br>55 | Variance<br>5 | | | |
|---|---|---|---|---|---|---|---|---|
| **Security ID** | **Issuer** | | | | **Principal<br>Balance** | **Derived<br>Rating** | **Rating<br>Factor** | **Product** |
| 361068AC3 | FURLONG SYNTHETIC ABS CDO 2006-1, LTD. Class A2 | | | | 2,000,000.00 | Aa2 | 20 | 40,000,000.00 |
| 3622X4AF0 | GSC ABS CDO 2006-2A, LTD. Class B | | | | 2,000,000.00 | Aa2 | 20 | 40,000,000.00 |
| 443860AD3 | HUDSON MEZZANINE FUNDING 2006-1, LTD. Class B | | | | 10,000,000.00 | Aa2 | 20 | 200,000,000.00 |
| 45377MAG6 | INDEPENDENCE VII CDO, LTD. Class B | | | | 5,000,000.00 | Aa2 | 20 | 100,000,000.00 |
| 46265BAG3 | IPSWICH STREET CDO LTD Class B | | | | 1,000,000.00 | Aa2 | 20 | 20,000,000.00 |
| 47631WAD9 | JER CRE CDO 2006-2, LIMITED Class BFL | | | | 1,055,000.00 | Aa2 | 20 | 21,100,000.00 |
| 50547QAB3 | LACERTA ABS CDO 2006-1 LTD Class A2 | | | | 5,000,000.00 | Aa2 | 20 | 100,000,000.00 |
| 530150AG6 | LIBERTAS PREFERRED FUNDING I, LTD. Class B | | | | 4,000,000.00 | Aa2 | 20 | 80,000,000.00 |
| 542514TW4 | LONG BEACH MORTGAGE LOAN TRUST 2006-2 Class M-2 | | | | 5,000,000.00 | Aa2 | 20 | 100,000,000.00 |
| 559602HG1 | MAGNOLIA FINANCE II PLC 2006-8A Class C | | | | 8,000,000.00 | Aa2 | 20 | 160,000,000.00 |
| 559602HJ5 | MAGNOLIA FINANCE II PLC 2006-9A Class B | | | | 10,000,000.00 | Aa2 | 20 | 200,000,000.00 |
| 589372AC5 | MERCURY CDO III, LTD. Class B | | | | 996,290.11 | Aa2 | 20 | 19,925,802.14 |
| 600804AC2 | MILLERTON II HIGH GRADE ABS CDO, LTD. Class B | | | | 3,500,000.00 | Aa2 | 20 | 70,000,000.00 |
| 612181AE7 | MONTAUK POINT CDO II, LTD Class A-2 | | | | 2,500,000.00 | Aa2 | 20 | 50,000,000.00 |
| 64069LAC1 | NEPTUNE CDO CORPORATION 2007-4A Class B | | | | 5,000,000.00 | Aa2 | 20 | 100,000,000.00 |
| 68630QAD9 | ORION 2006-2 LTD. Class B1 | | | | 10,000,000.00 | Aa2 | 20 | 200,000,000.00 |
| 751020AC2 | RAIT CRE CDO I LTD. Class B | | | | 6,000,000.00 | Aa2 | 20 | 120,000,000.00 |
| 76112B2G4 | RESIDENTIAL ASSET MORTGAGE PRODUCTS 2006-RS2 Class M3 | | | | 1,500,000.00 | Aa2 | 20 | 30,000,000.00 |
| 76112B2F6 | RESIDENTIAL ASSET MORTGAGE PRODUCTS 2006-RS2 Class M2 | | | | 2,000,000.00 | Aa2 | 20 | 40,000,000.00 |
| 774262AC3 | ROCKWALL CDO LTD. Class A2L | | | | 8,000,000.00 | Aa2 | 20 | 160,000,000.00 |
| 785778QN4 | SACO I TRUST 2006-3 Class M2 | | | | 4,725,000.00 | Aa2 | 20 | 94,500,000.00 |
| 78689RAE4 | SAGITTARIUS CDO LTD 2007-1A Class B | | | | 2,000,000.00 | Aa2 | 20 | 40,000,000.00 |
| 87331AAF1 | TABERNA PREFERRED FUNDING VI LTD. Class C | | | | 5,000,000.00 | Aa2 | 20 | 100,000,000.00 |
| 87337YAC0 | TABS 2006-6 LTD. Class A2 | | | | 5,000,000.00 | Aa2 | 20 | 100,000,000.00 |
| 88651RAC1 | TIERRA ALTA FUNDING I, LTD. Class A3A | | | | 5,000,000.00 | Aa2 | 20 | 100,000,000.00 |
| 94769WAE3 | WEBSTER CDO 2006-1A LTD Class A2L | | | | 1,500,000.00 | Aa2 | 20 | 30,000,000.00 |
| 956315AD7 | WEST TRADE FUNDING CDO I LTD. Class B | | | | 4,942,306.56 | Aa2 | 20 | 98,846,131.10 |
| 004421WT6 | ACE SECURITIES CORP. 2006-HE1 Class M3 | | | | 7,000,000.00 | Aa3 | 40 | 280,000,000.00 |
| 03072SX67 | AMERIQUEST MORTGAGE SECURITIES 2006-R1 Class M3 | | | | 2,000,000.00 | Aa3 | 40 | 80,000,000.00 |
| 040104RZ6 | ARGENT SECURITIES INC. 2006-W2 Class M3 | | | | 7,500,000.00 | Aa3 | 40 | 300,000,000.00 |
| 12777EAE5 | CAIRN MEZZ ABS CDO PLC CLASS B2 | | | | 2,500,000.00 | Aa3 | 40 | 100,000,000.00 |
| 32027LAJ4 | FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF14 Class M3 | | | | 5,000,000.00 | Aa3 | 40 | 200,000,000.00 |

55

PL_DB000148405

# Silver Elms CDO Plc

Deutsche Bank 

## Moody's Weighted Average Rating Factor As of March 14, 2007

| Moody's Weighted Average Rating Factor | | Status N/A | Result 50 | Trigger 55 | Variance 5 | | | |
|---|---|---|---|---|---|---|---|---|
| **Security ID** | **Issuer** | | | | **Principal Balance** | **Derived Rating** | **Rating Factor** | **Product** |
| 35729PPD6 | FREMONT HOME LOAN TRUST 2006-1 Class M2 | | | | 5,000,000.00 | Aa3 | 40 | 200,000,000.00 |
| 45377MAJ0 | INDEPENDENCE VII CDO, LTD. Class C | | | | 5,000,000.00 | Aa3 | 40 | 200,000,000.00 |
| 542514SZ8 | LONG BEACH MORTAGE LOAN TRUST 2006-WL3 Class M3 | | | | 5,000,000.00 | Aa3 | 40 | 200,000,000.00 |
| 57643LPS9 | MASTR ASSET BACKED SECURITIES TRUST 2006-FRE1 Class M3 | | | | 2,000,000.00 | Aa3 | 40 | 80,000,000.00 |
| 57643LQX7 | MASTR ASSET BACKED SECURITIES TRUST 2006-HE1 Class M3 | | | | 4,000,000.00 | Aa3 | 40 | 160,000,000.00 |
| 55291KAH0 | MASTR ASSET BACKED SECURITIES TRUST 2006-WMC3 Class M3 | | | | 6,000,000.00 | Aa3 | 40 | 240,000,000.00 |
| 59020VAZ6 | MERRILL LYNCH MORTGAGE INVESTORS TRUST 2006-AR1 Class M3 | | | | 3,750,000.00 | Aa3 | 40 | 150,000,000.00 |
| 64352VQV6 | NEW CENTURY HOME EQUITY LOAN TRUST 2006-1 Class M3 | | | | 5,000,000.00 | Aa3 | 40 | 200,000,000.00 |
| 69121PEB5 | OWNIT MORTGAGE LOAN TRUST 2006-3 Class M3 | | | | 2,803,000.00 | Aa3 | 40 | 112,120,000.00 |
| 76112H2H2 | RESIDENTIAL ASSET MORTGAGE PRODUCTS 2006-RS2 Clas M4 | | | | 1,500,000.00 | Aa3 | 40 | 60,000,000.00 |
| 75406AAF6 | RESIDENTIAL ASSET SECURITIES CORP 2006-EMX2 Class M3 | | | | 1,000,000.00 | Aa3 | 40 | 40,000,000.00 |
| 74924UAH4 | RESIDENTIAL ASSET SECURITIES CORP 2006-EMX8 Class M3 | | | | 8,000,000.00 | Aa3 | 40 | 320,000,000.00 |
| 75406BAG2 | RESIDENTIAL ASSET SECURITIES CORP 2006-KS2 Class M3 | | | | 5,000,000.00 | Aa3 | 40 | 200,000,000.00 |
| 81879MAZ2 | SG MORTGAGE SECURITIES TRUST 2006-FRE1 Class M3 | | | | 2,000,000.00 | Aa3 | 40 | 80,000,000.00 |
| 86358ED37 | STRUCTURED ASSET INVESTMENT LOAN TRUST 2006-BNC1 Class M2 | | | | 4,000,000.00 | Aa3 | 40 | 160,000,000.00 |
| 92925CEW8 | WAMU MORTGAGE PASS-THROUGH CERTIFICATES 2006-HE1 Class M3 | | | | 2,068,000.00 | Aa3 | 40 | 82,720,000.00 |
| 057760AD2 | BALDWIN 2006-IV SEGREGATED PORTFOLIO Class 1 | | | | 5,000,000.00 | A1 | 70 | 350,000,000.00 |
| 362631AK9 | GSR MORTGAGE LOAN TRUST 2006-OA1 M4 | | | | 3,448,000.00 | A1 | 70 | 241,360,000.00 |
| 53056NAD3 | LIBERTY HARBOUR CDO LTD. 2007-2A Class C | | | | 3,500,000.00 | A1 | 70 | 245,000,000.00 |
| 57643LPT7 | MASTR ASSET BACKED SECURITIES TRUST 2006-FRE1 Class M4 | | | | 1,000,000.00 | A1 | 70 | 70,000,000.00 |
| 89609AAE5 | TRICADIA CDO 2006-6, LTD. Class A3L | | | | 4,000,000.00 | A1 | 70 | 280,000,000.00 |
| 04541GWL2 | ASSET BACKED SECURITIES HOME EQUITY TRUST 2006-HE2 Class M5 | | | | 5,000,000.00 | A2 | 120 | 600,000,000.00 |
| 07386HG70 | BEAR STEARNS ALT-A TRUST 2006-2 Class 2B2 | | | | 3,829,887.94 | A2 | 120 | 459,586,552.44 |
| 27330932 | CALCULUS SCRE TRUST 2006-6 Class NOTE | | | | 4,000,000.00 | A2 | 120 | 480,000,000.00 |
| 20647MAE8 | CONCORD REAL ESTATE CDO LTD. 2006-1A Class D | | | | 2,000,000.00 | A2 | 120 | 240,000,000.00 |
| 23242CAC7 | CWCAPITAL COBALT III, LTD. Class C | | | | 4,000,000.00 | A2 | 120 | 480,000,000.00 |
| 254206AD7 | DILLON READ CMBS CDO 2006-1, LTD. Class A3 | | | | 2,000,000.00 | A2 | 120 | 240,000,000.00 |
| 46601QAJ7 | IVY LANE CDO LTD. Class B | | | | 4,000,000.00 | A2 | 120 | 480,000,000.00 |
| 47631WAH0 | JER CRE CDO 2006-2, LIMITED Class DFL | | | | 3,000,000.00 | A2 | 120 | 360,000,000.00 |
| 612181AJ6 | MONTAUK POINT CDO II, LTD Class A4 | | | | 2,000,000.00 | A2 | 120 | 240,000,000.00 |
| 617451EL9 | MORGAN STANLEY CAPITAL I TRUST 2006-NC2 Class M5 | | | | 2,500,000.00 | A2 | 120 | 300,000,000.00 |
| 6757M1AE2 | OCTONION CDO LTD 2007-1A Class B | | | | 3,500,000.00 | A2 | 120 | 420,000,000.00 |

CONFIDENTIAL

PL_DB000148406

# Silver Elms CDO Plc



Deutsche Bank

Moody's Weighted Average Rating Factor As of March 14, 2007

| Moody's Weighted Average Rating Factor | | Status N/A | Result 50 | Trigger 55 | Variance 5 | | | |
|---|---|---|---|---|---|---|---|---|
| Security ID | Issuer | | | | Principal Balance | Derived Rating | Rating Factor | Product |
| 6R383NEF6 | OPTEUM MORTGAGE ACCEPTANCE CORP 2006-1 Class M5 | | | | 2,179,000.00 | A2 | 120 | 261,480,000.00 |
| 68630QAF4 | ORION 2006-2 LTD. Class C1 | | | | 3,500,000.00 | A2 | 120 | 420,000,000.00 |
| 751020AE8 | RAIT CRE CDO I LTD. Class D | | | | 2,000,000.00 | A2 | 120 | 240,000,000.00 |
| 82442VAD7 | SHERWOOD FUNDING CDO 2006-3A A3 | | | | 3,500,000.00 | A2 | 120 | 420,000,000.00 |
| 84751PLB3 | SPECIALTY UNDERWRITING & RESIDENTIAL FIN 2006-AB1 Class M5 | | | | 1,000,000.00 | A2 | 120 | 120,000,000.00 |
| 925338AD7 | VERTICAL ABS CDO 2006-2, LTD. Class A3 | | | | 5,000,000.00 | A2 | 120 | 600,000,000.00 |
| 928637AE7 | VOLANS FUNDING LTD CLASS C | | | | 3,500,000.00 | A2 | 120 | 420,000,000.00 |
| 94769WAG8 | WEBSTER CDO 2006-1A LTD Class A3L | | | | 3,500,000.00 | A2 | 120 | 420,000,000.00 |
| 00252GAJ8 | AAMES MORTGAGE INVESTMENT TRUST 2006-1 Class M5 | | | | 3,785,000.00 | A3 | 180 | 681,300,000.00 |
| 004421WW9 | ACE SECURITIES CORP. 2006-HE1 Class M6 | | | | 3,000,000.00 | A3 | 180 | 540,000,000.00 |
| 030772SN91 | AMERIQUEST MORTGAGE SECURITIES 2006-R1 Class M6 | | | | 3,000,000.00 | A3 | 180 | 540,000,000.00 |
| 03878CAG1 | ARBOR REALTY MORTGAGE SECURITIES 2006-1 Class E | | | | 2,000,000.00 | A3 | 180 | 360,000,000.00 |
| 040104SY8 | ARGENT SECURITIES INC. 2006-W3 Class M6 | | | | 4,000,000.00 | A3 | 180 | 720,000,000.00 |
| 00075XAM9 | ASSET BACKED FUNDING CERTIFICATES 2006-OPT2 Class M-6 | | | | 3,500,000.00 | A3 | 180 | 630,000,000.00 |
| 04544GAM1 | ASSET BACKED SECURITIES HOME EQUITY TRUST 2006-HE4 Class M5 | | | | 2,000,000.00 | A3 | 180 | 360,000,000.00 |
| 07387UFL0 | BEAR STEARNS ASSET BACKED SECURITIES 2006-IM1 Class M6 | | | | 2,267,000.00 | A3 | 180 | 408,060,000.00 |
| 27331033 | CALCULUS SCRE TRUST 2006-7 Class NOTE | | | | 5,600,000.00 | A3 | 180 | 1,008,000,000.00 |
| 23243WAK4 | COUNTRYWIDE ASSET-BACKED CERTIFICATES 2006-18 Class M6 | | | | 5,200,000.00 | A3 | 180 | 936,000,000.00 |
| 23245CAL4 | COUNTRYWIDE ASSET-BACKED CERTIFICATES 2007-1 Class M6 | | | | 3,000,000.00 | A3 | 180 | 540,000,000.00 |
| 254206AE5 | DILLON READ CMBS CDO 2006-1, LTD. Class A4 | | | | 2,000,000.00 | A3 | 180 | 360,000,000.00 |
| 320278AK0 | FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 Class M6 | | | | 2,000,000.00 | A3 | 180 | 360,000,000.00 |
| 35729PQD5 | FREMONT HOME LOAN TRUST 2006-2 Class M5 | | | | 5,000,000.00 | A3 | 180 | 900,000,000.00 |
| 35729RAL0 | FREMONT HOME LOAN TRUST 2006-A Class M5 | | | | 2,000,000.00 | A3 | 180 | 360,000,000.00 |
| 437084VW3 | HOME EQUITY ASSET TRUST 2006-4 Class M6 | | | | 2,700,000.00 | A3 | 180 | 486,000,000.00 |
| 46602WAK0 | IXIS REAL ESTATE CAPITAL TRUST 2006-HE2 Class M6 | | | | 2,000,000.00 | A3 | 180 | 360,000,000.00 |
| 47631WAK3 | JER CRE CDO 2006-2, LIMITED Class EFL | | | | 2,000,000.00 | A3 | 180 | 360,000,000.00 |
| 54251WAL6 | LONG BEACH MORTGAGE LOAN TRUST 2006-9 Class M6 | | | | 5,000,000.00 | A3 | 180 | 900,000,000.00 |
| 57643GAL1 | MASTR ASSET BACKED SECURITIES TRUST 2006-FRE2 Class M-6 | | | | 1,955,000.00 | A3 | 180 | 351,900,000.00 |
| 59020U6T7 | MERRILL LYNCH MORTGAGE INVESTORS TRUST 2006-WMC2 Class M6 | | | | 4,000,000.00 | A3 | 180 | 720,000,000.00 |
| 61749GAK8 | MORGAN STANLEY HOME EQUITY LOAN TRUST 2006-3 Class M6 | | | | 2,000,000.00 | A3 | 180 | 360,000,000.00 |
| 63860HAK5 | NATIONSTAR HOME EQUITY LOAN TRUST 2007-A Class M6 | | | | 3,125,000.00 | A3 | 180 | 562,500,000.00 |
| 65106AAT0 | NEWCASTLE MORTGAGE SECURITIES TRUST 2006-1 Class M6 | | | | 2,500,000.00 | A3 | 180 | 450,000,000.00 |

57

PL_DB000148407

# Silver Elms CDO Plc



**Moody's Weighted Average Rating Factor As of March 14, 2007**

| Moody's Weighted Average Rating Factor | Status N/A | Result 50 | Trigger 55 | Variance 5 | | | |
|---|---|---|---|---|---|---|---|

| Security ID | Issuer | Principal Balance | Derived Rating | Rating Factor | Product |
|---|---|---|---|---|---|
| 669884AK4 | NOVASTAR HOME EQUITY LOAN TRUST 2006-1 Class M5 | 5,000,000.00 | A3 | 180 | 900,000,000.00 |
| 68383NEG4 | OPTEUM MORTGAGE ACCEPTANCE CORP 2006-1 Class M6 | 1,803,000.00 | A3 | 180 | 324,540,000.00 |
| 751020AF5 | RAIT CRE CDO I LTD. Class E | 2,000,000.00 | A3 | 180 | 360,000,000.00 |
| 75406AAJ8 | RESIDENTIAL ASSET SECURITIES CORP 2006-EMX2 Class M6 | 1,000,000.00 | A3 | 180 | 180,000,000.00 |
| 76113ACG4 | RESIDENTIAL ASSET SECURITIES CORP 2006-EMX3 Class M-6 | 5,000,000.00 | A3 | 180 | 900,000,000.00 |
| 75406BAK3 | RESIDENTIAL ASSET SECURITIES CORP 2006-KS2 Class M6 | 5,000,000.00 | A3 | 180 | 900,000,000.00 |
| 81378GAK4 | SECURITIZED ASSET BACKED RECEIVABLES 2007-NC2 Class M6 | 1,514,000.00 | A3 | 180 | 272,520,000.00 |
| 81879MBC2 | SG MORTGAGE SECURITIES TRUST 2006-FRE1 Class M6 | 2,000,000.00 | A3 | 180 | 360,000,000.00 |
| 83611MLE6 | SOUNDVIEW HOME EQUITY LOAN TRUST 2006-OPT1 Class M5 | 4,000,000.00 | A3 | 180 | 720,000,000.00 |
| 84751PLC1 | SPECIALTY UNDERWRITING & RESIDENTIAL FIN 2006-AB1 Class M6 | 1,000,000.00 | A3 | 180 | 180,000,000.00 |
| 86359XAL7 | STRUCTURED ASSET SECURITIES CORP 2006-AM1 Class M6 | 4,000,000.00 | A3 | 180 | 720,000,000.00 |
| 86359YAP6 | STRUCTURED ASSET SECURTIIES CORP 2006-BC1 Class M6 | 5,000,000.00 | A3 | 180 | 900,000,000.00 |
| | | $734,849,503.13 | | | $36,659,746,890.41 |

CONFIDENTIAL

PL_DB000148408

| ISIN / CUSIP | Issuer / Obligation | Principal Balance | Moody's Derived Rating | S&P Derived Rating | Percentage Of Maximum Investment |
|---|---|---|---|---|---|
| | | NONE | | | |

CONFIDENTIAL
PL_DB000148409

| ISIN / CUSIP | Issuer / Obligation | Principal Balance | Moody's Derived Rating | S&P Derived Rating | Percentage Of Maximum Investment |
|---|---|---|---|---|---|
| 004421WW9 | ACE SECURITIES CORP. 2006-HE1 Class M6 | $3,000,000.00 | A3 | A+ | 0.40% |
| 03072SX01 | AMERIQUEST MORTGAGE SECURITIES 2006-R1 Class M6 | 3,000,000.00 | A3 | A- | 0.40% |
| 03878CAG1 | ARBOR REALTY MORTGAGE SECURITIES 2006-1 Class E | 2,000,000.00 | A3 | A- | 0.27% |
| 0401045Y8 | ARGENT SECURITIES INC. 2006-W3 Class M6 | 4,000,000.00 | A3 | A | 0.54% |
| 00075XAM9 | ASSET BACKED FUNDING CERTIFICATES 2006-OPT2 Class M-6 | 3,500,000.00 | A3 | A- | 0.47% |
| 04541GWL2 | ASSET BACKED SECURITIES HOME EQUITY TRUST 2006-HE2 Class M5 | 5,000,000.00 | A2 | A | 0.67% |
| 04544GAML | ASSET BACKED SECURITIES HOME EQUITY TRUST 2006-HE4 Class M5 | 2,000,000.00 | A3 | A- | 0.27% |
| 05776AD2 | BALDWIN 2006-IV SEGREGATED PORTFOLIO Class 1 | 5,000,000.00 | A1 | A | 0.67% |
| 0738618370 | BEAR STEARNS ALT-A TRUST 2006-2 Class 2B2 | 3,829,887.94 | A2 | A | 0.51% |
| 07387UFL0 | BEAR STEARNS ASSET BACKED SECURITIES 2006-IM1 Class M6 | 2,267,000.00 | A3 | A- | 0.30% |
| 27339932 | CALCULUS SCRE TRUST 2006-6 Class NOTE | 4,000,000.00 | A2 | A | 0.54% |
| 27331033 | CALCULUS SCRE TRUST 2006-7 Class NOTE | 5,600,000.00 | A3 | A- | 0.79% |
| 20647MAE8 | CONCORD REAL ESTATE CDO LTD. 2006-1A Class D | 2,000,000.00 | A2 | A | 0.27% |
| 23243WAK4 | COUNTRYWIDE ASSET-BACKED CERTIFICATES 2006-18 Class M6 | 5,200,000.00 | A3 | A- | 0.70% |
| 23245CAL4 | COUNTRYWIDE ASSET-BACKED CERTIFICATES 2007-1 Class M6 | 3,000,000.00 | A3 | A- | 0.40% |
| 23242CAC7 | CWCAPITAL COBALT III, LTD. Class C | 4,000,000.00 | A2 | A | 0.54% |
| 254206AD7 | DILLON READ CMBS CDO 2006-1, LTD. Class A3 | 2,000,000.00 | A2 | A | 0.27% |
| 254206AE5 | DILLON READ CMBS CDO 2006-1, LTD. Class A4 | 2,000,000.00 | A3 | A- | 0.27% |
| 320278AK0 | FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 Class M6 | 2,000,000.00 | A3 | A+ | 0.27% |
| 35729PQ03 | FREMONT HOME LOAN TRUST 2006-2 Class M5 | 5,000,000.00 | A3 | A | 0.67% |
| 35729RAL0 | FREMONT HOME LOAN TRUST 2006-A Class M5 | 2,000,000.00 | A3 | A- | 0.27% |
| 362631AK9 | GSR MORTGAGE LOAN TRUST 2006-OA1 M4 | 3,448,000.00 | A1 | A+ | 0.46% |
| 437084VW3 | HOME EQUITY ASSET TRUST 2006-4 Class M6 | 2,700,000.00 | A3 | A | 0.36% |
| 46601QAJ7 | IVY LANE CDO LTD. Class B | 4,000,000.00 | A2 | A | 0.54% |
| 46602WAK0 | IXIS REAL ESTATE CDO LTD. 2006-HE2 Class M6 | 2,000,000.00 | A3 | A | 0.27% |
| 47631WAH0 | JER CRE CDO 2006-2, LIMITED Class DFL | 3,000,000.00 | A2 | A+ | 0.40% |
| 47631WAK3 | JER CRE CDO 2006-2, LIMITED Class EFL | 2,000,000.00 | A3 | A- | 0.27% |
| 53056NAD3 | LIBERTY HARBOUR CDO LTD. 2007-2A Class C | 3,500,000.00 | A1 | A- | 0.47% |
| 54251WAL6 | LONG BEACH MORTGAGE LOAN TRUST 2006-9 Class M6 | 5,000,000.00 | A3 | A | 0.67% |
| 57643LPT7 | MASTR ASSET BACKED SECURITIES TRUST 2006-FRE1 Class M4 | 1,000,000.00 | A1 | A+ | 0.13% |
| 57643GAL1 | MASTR ASSET BACKED SECURITIES TRUST 2006-FRE2 Class M-6 | 1,953,000.00 | A3 | A- | 0.26% |
| 59020U6T7 | MERRILL LYNCH MORTGAGE INVESTORS TRUST 2006-WMC2 Class M9 | 4,000,000.00 | A3 | A | 0.54% |
| 61218IAJ6 | MONTAUK POINT CDO II, LTD Class A4 | 2,000,000.00 | A2 | A | 0.27% |
| 617451EL9 | MORGAN STANLEY CAPITAL I TRUST 2006-NC2 Class M5 | 2,300,000.00 | A2 | A | 0.34% |
| 61749GAK8 | MORGAN STANLEY HOME EQUITY LOAN TRUST 2006-3 Class M6 | 2,000,000.00 | A3 | A | 0.27% |
| 63860HAK5 | NATIONSTAR HOME EQUITY LOAN TRUST 2007-A Class M6 | 3,125,000.00 | A3 | A- | 0.42% |
| 65106AAT0 | NEWCASTLE MORTGAGE SECURITIES TRUST 2006-1 Class M6 | 2,300,000.00 | A3 | A+ | 0.34% |
| 669884AK4 | NOVASTAR HOME EQUITY LOAN TRUST 2006-1 Class M5 | 5,000,000.00 | A3 | A+ | 0.67% |
| 6757M1AE2 | OCTONION CDO LTD 2007-1A Class B | 3,500,000.00 | A2 | A | 0.47% |

CONFIDENTIAL

PL_DB000148410

Silver Elms CDO Plc    Case 1:15-cv-10031-JGK-DCF   Document 168-66   Filed 12/08/18   Page 63 of 94
Moody's Rating Below Aa3 and S&P Rating Below AA- As of March 14, 2007

Deutsche Bank ☒

| ISIN / CUSIP | Issuer / Obligation | Principal Balance | Moody's Derived Rating | S&P Derived Rating | Percentage Of Maximum Investment |
|---|---|---|---|---|---|
| 683833MEG4 | OPTEUM MORTGAGE ACCEPTANCE CORP 2006-1 Class M6 | 1,803,000.00 | A3 | A- | 0.24% |
| 683833NEP6 | OPTEUM MORTGAGE ACCEPTANCE CORP 2006-1 Class M5 | 2,170,000.00 | A2 | A | 0.29% |
| 68630QAF4 | ORION 2006-2 LTD. Class C1 | 3,500,000.00 | A2 | A | 0.47% |
| 751020AE8 | RAIT CRE CDO I LTD. Class D | 2,000,000.00 | A2 | A | 0.27% |
| 751020AF5 | RAIT CRE CDO I LTD. Class E | 2,000,000.00 | A3 | A- | 0.27% |
| 75406AAJ8 | RESIDENTIAL ASSET SECURITIES CORP 2006-EMX2 Class M6 | 1,000,000.00 | A3 | A+ | 0.13% |
| 76113ACG4 | RESIDENTIAL ASSET SECURITIES CORP 2006-EMX3 Class M-6 | 5,000,000.00 | A3 | A | 0.67% |
| 75406BAK3 | RESIDENTIAL ASSET SECURITIES CORP 2006-KS2 Class M6 | 5,000,000.00 | A3 | A+ | 0.67% |
| 81378GAK4 | SECURITIZED ASSET BACKED RECEIVABLES 2007-NC2 Class M9 | 1,514,000.00 | A3 | A- | 0.20% |
| 81879MBC2 | SG MORTGAGE SECURITIES TRUST 2006-FRE1 Class M6 | 2,000,000.00 | A3 | A | 0.27% |
| 82442VAD7 | SHERWOOD FUNDING CDO 2006-3A A3 | 3,500,000.00 | A2 | A | 0.47% |
| 83611MLE6 | SOUNDVIEW HOME EQUITY LOAN TRUST 2006-OPT1 Class M5 | 4,000,000.00 | A3 | A+ | 0.54% |
| 86359XAL7 | STRUCTURED ASSET SECURITIES CORP 2006-AM1 Class M6 | 4,000,000.00 | A3 | A- | 0.54% |
| 86359YAP6 | STRUCTURED ASSET SECURITIES CORP 2006-BC1 Class M6 | 5,000,000.00 | A3 | A+ | 0.67% |
| 89609AAE5 | TRICADIA CDO 2006-6, LTD. Class A3L | 4,000,000.00 | A1 | A | 0.54% |
| 925338AD7 | VERTICAL ABS CDO 2006-2, LTD. Class A3 | 5,000,000.00 | A2 | A | 0.67% |
| 928657AE7 | VOLANS FUNDING LTD CLASS C | 3,500,000.00 | A2 | A | 0.47% |
| 94769WAG8 | WEBSTER CDO 2006-1A LTD Class A3L | 3,500,000.00 | A2 | A | 0.47% |

$182,120,887.94

CONFIDENTIAL

# Deutsche Bank 

| ISIN / CUSIP | Issuer / Obligation | Principal Balance | Moody's Derived Rating | S&P Derived Rating | Percentage Of Maximum Investment |
|---|---|---|---|---|---|
| 00252GAJ8 | AAMES MORTGAGE INVESTMENT TRUST 2006-1 Class M5 | $3,785,000.00 | A3 | AA- | 0.51% |
| 002573AB9 | ABACUS 2006-NS1 LTD. Class B | 10,000,000.00 | Aa1 | AA+ | 1.34% |
| 00442IWT6 | ACE SECURITIES CORP. 2006-HE1 Class M3 | 7,000,000.00 | Aa3 | AA | 0.94% |
| 00442IWW9 | ACE SECURITIES CORP. 2006-HE1 Class M6 | 3,000,000.00 | A3 | A+ | 0.40% |
| 006368AB0 | ADAMS SQUARE FUNDING I, LTD. Class B1 | 7,500,000.00 | Aa2 | AA | 1.01% |
| 006369AG7 | ADAMS SQUARE FUNDING LTD 2007-2A Class A3 | 10,000,000.00 | Aa2 | AA | 1.34% |
| 03072SX67 | AMERIQUEST MORTGAGE SECURITIES 2006-R1 Class M3 | 2,000,000.00 | Aa3 | AA- | 0.27% |
| 03072SX91 | AMERIQUEST MORTGAGE SECURITIES 2006-R1 Class M6 | 3,000,000.00 | A3 | A- | 0.40% |
| 03878CAG1 | ARBOR REALTY MORTGAGE SECURITIES 2006-1 Class E | 2,000,000.00 | A3 | A- | 0.27% |
| 040104RZ6 | ARGENT SECURITIES INC. 2006-W2 Class M3 | 7,500,000.00 | Aa3 | AA- | 1.01% |
| 040104SY8 | ARGENT SECURITIES INC. 2006-W3 Class M6 | 4,000,000.00 | A3 | A | 0.54% |
| 00075XAM9 | ASSET BACKED FUNDING CERTIFICATES 2006-OPT2 Class M-6 | 3,300,000.00 | A3 | A- | 0.47% |
| 04541GWL2 | ASSET BACKED SECURITIES HOME EQUITY TRUST 2006-HE2 Class M5 | 5,000,000.00 | A2 | A | 0.67% |
| 04544GAM1 | ASSET BACKED SECURITIES HOME EQUITY TRUST 2006-HE4 Class M5 | 2,000,000.00 | A3 | A- | 0.27% |
| 053500AE4 | AVANTI FUNDING 2006-1, LTD. Class A3 | 3,000,000.00 | Aa2 | AA | 0.40% |
| 05776QAB6 | BALDWIN 2006-II SEGREGATED PORTFOLIO Class I | 10,000,000.00 | Aa2 | AA | 1.34% |
| 05776QAL2 | BALDWIN 2006-IV SEGREGATED PORTFOLIO Class I | 5,000,000.00 | A1 | A | 0.67% |
| 06983NAD9 | BASIC ASSET BACKED SECURITIES TRUST 2006-1 Class M1 | 4,000,000.00 | Aa2 | AA+ | 0.54% |
| 07386HM32 | BEAR STEARNS ALT-A TRUST 2006-2 Class 2B1 | 5,744,995.42 | Aa2 | AA | 0.77% |
| 07386H070 | BEAR STEARNS ALT-A TRUST 2006-2 Class 2B2 | 3,829,887.94 | A2 | A | 0.51% |
| 07387U5L0 | BEAR STEARNS ASSET BACKED SECURITIES 2006-IM1 Class M5 | 2,267,000.00 | A3 | A- | 0.30% |
| 12777EAD7 | CAIRN MEZ ABS CDO PLC CLASS B1 | 2,500,000.00 | Aa2 | AA | 0.34% |
| 12777EAE5 | CAIRN MEZZ ABS CDO PLC CLASS B2 | 2,500,000.00 | Aa3 | AA- | 0.34% |
| 27330932 | CALCULUS SCRE TRUST 2006-6 Class NOTE | 4,000,000.00 | A2 | A | 0.54% |
| 27331033 | CALCULUS SCRE TRUST 2006-7 Class NOTE | 5,600,000.00 | A3 | A- | 0.75% |
| 18272YAG3 | CLASS V FUNDING II, LTD. Class B | 9,905,870.43 | Aa2 | AA | 1.33% |
| 20647MAE8 | CONCORD REAL ESTATE CDO LTD. 2006-1A Class D | 2,000,000.00 | A2 | A | 0.27% |
| 23243WAK4 | COUNTRYWIDE ASSET-BACKED CERTIFICATES 2006-18 Class M6 | 5,200,000.00 | A3 | A- | 0.70% |
| 12669NWW4 | COUNTRYWIDE ASSET-BACKED CERTIFICATES 2006-4 Class M-2 | 4,000,000.00 | Aa2 | AA+ | 0.54% |
| 23245CAL4 | COUNTRYWIDE ASSET-BACKED CERTIFICATES 2007-1 Class M6 | 3,000,000.00 | A3 | A- | 0.40% |
| 22547NR70 | CREDIT SUISSE MORTGAGE CAPITAL CERTIFICATES 2006-3 Class 1M1 | 10,000,000.00 | Aa2 | AA | 1.34% |
| 23242CAB9 | CWCAPITAL COBALT III, LTD. Class B | 7,000,000.00 | Aa2 | AA | 0.94% |
| 23242CAC7 | CWCAPITAL COBALT III, LTD. Class C | 4,000,000.00 | A2 | A | 0.54% |
| 254206AC9 | DILLON READ CMBS CDO 2006-1, LTD. Class A2 | 4,000,000.00 | Aa2 | AA | 0.54% |
| 254206AD7 | DILLON READ CMBS CDO 2006-1, LTD. Class A3 | 2,000,000.00 | A2 | A | 0.27% |

CONFIDENTIAL

PL_DB000148412

# Silver Elms CDO Plc
## Moody's Rating Below Aaa and S&P Rating Below AAA As of March 14, 2007

 
Deutsche Bank

| ISIN / CUSIP | Issuer / Obligation | Principal Balance | Moody's Derived Rating | S&P Derived Rating | Percentage Of Maximum Investment |
|---|---|---|---|---|---|
| 254296AE5 | DILLON READ CMBS CDO 2006-1, LTD. Class A4 | 2,000,000.00 | A3 | A- | 0.27% |
| 255098AJ4 | DIVERSEY HARBOR ABS CDO, LTD. Class A4 | 5,000,000.00 | Aa2 | AA | 0.67% |
| 28257EBD1 | EIRLES TWO LIMITED 257 | 10,000,000.00 | Aa2 | AA | 1.34% |
| 32027LAJ4 | FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF14 Class M5 | 5,000,000.00 | Aa3 | AA- | 0.67% |
| 32027BAK0 | FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 Class M6 | 2,000,000.00 | A3 | A+ | 0.27% |
| 35729PPD6 | FREMONT HOME LOAN TRUST 2006-1 Class M2 | 5,000,000.00 | Aa3 | AA | 0.67% |
| 35729PQD5 | FREMONT HOME LOAN TRUST 2006-2 Class M5 | 5,000,000.00 | A3 | A | 0.67% |
| 35729RAL0 | FREMONT HOME LOAN TRUST 2006-A Class M5 | 2,000,000.00 | A3 | A- | 0.27% |
| 361068AC1 | FURLONG SYNTHETIC ABS CDO 2006-1, LTD. Class A2 | 2,000,000.00 | Aa2 | AA | 0.27% |
| 3622X4AF0 | G9C ABS CDO 2006-2A, LTD. Class B | 2,000,000.00 | Aa2 | AA | 0.27% |
| 362631AK9 | GSR MORTGAGE LOAN TRUST 2006-OA1 M4 | 3,448,000.00 | A1 | A+ | 0.46% |
| 437084VW3 | HOME EQUITY ASSET TRUST 2006-4 Class M6 | 2,700,000.00 | A3 | A | 0.36% |
| 443860AD3 | HUDSON MEZZANINE FUNDING 2006-1, LTD. Class B | 10,000,000.00 | Aa2 | AA | 1.34% |
| 45377MAG6 | INDEPENDENCE VII CDO, LTD. Class B | 5,000,000.00 | Aa2 | AA | 0.67% |
| 45377MAJ0 | INDEPENDENCE VII CDO, LTD. Class C | 5,000,000.00 | Aa3 | AA- | 0.67% |
| 46265BAG3 | IPSWICH STREET CDO LTD Class B | 1,000,000.00 | Aa2 | AA | 0.13% |
| 46601QAJ7 | IVY LANE CDO LTD. Class B | 4,000,000.00 | A2 | A | 0.54% |
| 46602WAK0 | IXIS REAL ESTATE CAPITAL TRUST 2006-HE2 Class M6 | 2,000,000.00 | A3 | A | 0.27% |
| 47631WAH0 | JER CRE CDO 2006-2, LIMITED Class DFL | 3,000,000.00 | A2 | A+ | 0.40% |
| 47631WAK3 | JER CRE CDO 2006-2, LIMITED Class EFL | 2,000,000.00 | A3 | A- | 0.27% |
| 47631WAD9 | JER CRE CDO 2006-2, LIMITED Class BFL | 1,055,000.00 | Aa2 | AA | 0.14% |
| 50547QAB3 | LACERTA ABS CDO 2006-1 LTD Class A2 | 5,000,000.00 | Aa2 | AA | 0.67% |
| 530150AG6 | LIBERTAS PREFERRED FUNDING I, LTD. Class B | 4,000,000.00 | Aa2 | AA | 0.54% |
| 53056NAD3 | LIBERTY HARBOUR CDO LTD. 2007-2A Class C | 3,500,000.00 | A1 | A- | 0.47% |
| 542514SZ8 | LONG BEACH MORTGAGE LOAN TRUST 2006-WL3 Class M3 | 5,000,000.00 | Aa3 | AA- | 0.67% |
| 542514TW4 | LONG BEACH MORTGAGE LOAN TRUST 2006-2 Class M-2 | 5,000,000.00 | Aa2 | AA | 0.67% |
| 54251WAL6 | LONG BEACH MORTGAGE LOAN TRUST 2006-9 Class M6 | 5,000,000.00 | A3 | A | 0.67% |
| 57643LPS9 | MASTR ASSET BACKED SECURITIES TRUST 2006-FRE1 Class M3 | 2,000,000.00 | Aa3 | AA- | 0.27% |
| 57643LPT7 | MASTR ASSET BACKED SECURITIES TRUST 2006-FRE1 Class M4 | 1,000,000.00 | A1 | A+ | 0.13% |
| 57643GAL1 | MASTR ASSET BACKED SECURITIES TRUST 2006-FRE2 Class M-6 | 1,955,000.00 | A3 | A- | 0.26% |
| 57643LQX7 | MASTR ASSET BACKED SECURITIES TRUST 2006-HE1 Class M5 | 4,000,000.00 | Aa3 | AA+ | 0.54% |
| 55291KAH0 | MASTR ASSET BACKED SECURITIES TRUST 2006-WMC3 Class M3 | 6,000,000.00 | Aa3 | AA | 0.80% |
| 589372AC5 | MERCURY CDO III, LTD. Class B | 996,290.11 | Aa2 | AA | 0.13% |
| 59020VAZ6 | MERRILL LYNCH MORTGAGE INVESTORS TRUST 2006-AR1 Class M3 | 3,750,000.00 | Aa3 | AA | 0.50% |
| 5902UU6T7 | MERRILL LYNCH MORTGAGE INVESTORS TRUST 2006-WMC2 Class M6 | 4,000,000.00 | A3 | A | 0.54% |

CONFIDENTIAL

PL_DB000148413

| ISIN / CUSIP | Issuer / Obligation | Principal Balance | Moody's Derived Rating | S&P Derived Rating | Percentage Of Maximum Investment |
|---|---|---|---|---|---|
| 600804AC2 | MILLERTON II HIGH GRADE ABS CDO, LTD. Class B | 3,500,000.00 | Aa2 | AA | 0.47% |
| 612181AE7 | MONTAUK POINT CDO II, LTD Class A-2 | 2,500,000.00 | Aa2 | AA | 0.34% |
| 612181AJ6 | MONTAUK POINT CDO II, LTD Class A4 | 2,000,000.00 | A2 | A | 0.27% |
| 617451EL9 | MORGAN STANLEY CAPITAL I TRUST 2006-NC2 Class M5 | 2,500,000.00 | A2 | A | 0.34% |
| 617493AK8 | MORGAN STANLEY HOME EQUITY LOAN TRUST 2006-3 Class M6 | 2,000,000.00 | A3 | A | 0.27% |
| 63860HAK5 | NATIONSTAR HOME EQUITY LOAN TRUST 2007-A Class M6 | 3,125,000.00 | A3 | A- | 0.42% |
| 64069LAC1 | NEPTUNE CDO CORPORATION 2007-4A Class B | 5,000,000.00 | Aa2 | AA | 0.67% |
| 64352VQV6 | NEW CENTURY HOME EQUITY LOAN TRUST 2006-1 Class M3 | 5,000,000.00 | Aa3 | AA- | 0.67% |
| 65106AAT0 | NEWCASTLE MORTGAGE SECURITIES TRUST 2006-1 Class M6 | 2,500,000.00 | A3 | A+ | 0.34% |
| 669884AK4 | NOVASTAR HOME EQUITY LOAN TRUST 2006-1 Class M5 | 5,000,000.00 | A3 | A+ | 0.67% |
| 6757M1AE2 | OCTONION CDO LTD 2007-1A Class B | 3,500,000.00 | A2 | A | 0.47% |
| 68383NEG4 | OPTEUM MORTGAGE ACCEPTANCE CORP 2006-1 Class M6 | 1,803,000.00 | A3 | A- | 0.24% |
| 68383NEF6 | OPTEUM MORTGAGE ACCEPTANCE CORP 2006-1 Class M5 | 2,170,000.00 | A2 | A | 0.29% |
| 68630QAF4 | ORION 2006-2 LTD. Class C1 | 3,500,000.00 | A2 | A | 0.47% |
| 68630QAD9 | ORION 2006-2 LTD. Class B1 | 10,000,000.00 | Aa2 | AA | 1.34% |
| 69121PEB5 | OWNIT MORTGAGE LOAN TRUST 2006-3 Class M3 | 2,803,000.00 | Aa3 | AA+ | 0.38% |
| 751020AD8 | RAIT CRE CDO I LTD. Class D | 2,000,000.00 | A2 | A | 0.27% |
| 751020AC2 | RAIT CRE CDO I LTD. Class B | 6,000,000.00 | Aa2 | AA | 0.80% |
| 751020AF5 | RAIT CRE CDO I LTD. Class E | 2,000,000.00 | A3 | A- | 0.27% |
| 75115FAG5 | RESIDENTIAL ACCREDIT LOANS, INC. 2006-QO8 Class M2 | 4,001,252.38 | Aa1 | AA | 0.54% |
| 76112B2H2 | RESIDENTIAL ASSET MORTGAGE PRODUCTS 2006-RS2 Class M4 | 1,500,000.00 | Aa3 | A+ | 0.20% |
| 76112B2G4 | RESIDENTIAL ASSET MORTGAGE PRODUCTS 2006-RS2 Class M3 | 1,500,000.00 | Aa2 | AA- | 0.20% |
| 76112B2F6 | RESIDENTIAL ASSET MORTGAGE PRODUCTS 2006-RS2 Class M2 | 2,000,000.00 | Aa2 | AA | 0.27% |
| 75406AAJ8 | RESIDENTIAL ASSET SECURITIES CORP 2006-EMX2 Class M6 | 1,000,000.00 | A3 | A+ | 0.13% |
| 75406AAF6 | RESIDENTIAL ASSET SECURITIES CORP 2006-EMX2 Class M3 | 1,000,000.00 | Aa3 | AA | 0.13% |
| 76113ACG4 | RESIDENTIAL ASSET SECURITIES CORP 2006-EMX3 Class M6 | 5,000,000.00 | A3 | A | 0.67% |
| 74024UAH4 | RESIDENTIAL ASSET SECURITIES CORP 2006-EMX8 Class M3 | 8,000,000.00 | Aa3 | AA- | 1.07% |
| 75406BAG2 | RESIDENTIAL ASSET SECURITIES CORP 2006-KS2 Class M3 | 5,000,000.00 | Aa3 | AA | 0.67% |
| 75406BAK3 | RESIDENTIAL ASSET SECURITIES CORP 2006-KS2 Class M6 | 5,000,000.00 | A3 | A+ | 0.67% |
| 774262AC3 | ROCKWALL CDO LTD. Class A2L | 8,000,000.00 | Aa2 | AA | 1.07% |
| 785778QN4 | SACO I TRUST 2006-3 Class M2 | 4,725,000.00 | Aa2 | AA | 0.63% |
| 78689RAE4 | SAGITTARIUS CDO LTD 2007-1A Class B | 2,000,000.00 | Aa2 | AA | 0.27% |
| 81378GAK4 | SECURITIZED ASSET BACKED RECEIVABLES 2007-NC2 Class M6 | 1,514,000.00 | A3 | A- | 0.20% |
| 8187WMAZ2 | SG MORTGAGE SECURITIES TRUST 2006-FRE1 Class M3 | 2,000,000.00 | Aa3 | AA | 0.27% |
| 8187WMBC2 | SG MORTGAGE SECURITIES TRUST 2006-FRE1 Class M5 | 2,000,000.00 | A3 | A | 0.27% |

CONFIDENTIAL                                                                                    PL_DB000148414

# Deutsche Bank 

| ISIN / CUSIP | Issuer / Obligation | Principal Balance | Moody's Derived Rating | S&P Derived Rating | Percentage Of Maximum Investment |
|---|---|---|---|---|---|
| 82442VAD7 | SHERWOOD FUNDING CDO 2006-3A A3 | 3,500,000.00 | A2 | A | 0.47% |
| 83631MLE6 | SOUNDVIEW HOME EQUITY LOAN TRUST 2006-OPT1 Class M5 | 4,000,000.00 | A3 | A+ | 0.54% |
| 84751PLC1 | SPECIALTY UNDERWRITING & RESIDENTIAL FIN 2006-AB1 Class M6 | 1,000,000.00 | A3 | AA | 0.13% |
| 84751PLB3 | SPECIALTY UNDERWRITING & RESIDENTIAL FIN 2006-AB1 Class M5 | 1,000,000.00 | A2 | AA | 0.13% |
| 86358ED37 | STRUCTURED ASSET INVESTMENT LOAN TRUST 2006-BNC1 Class M2 | 4,000,000.00 | Aa3 | AA- | 0.54% |
| 86359XAL7 | STRUCTURED ASSET SECURITIES CORP 2006-AM1 Class M6 | 4,000,000.00 | A3 | A- | 0.54% |
| 86359YAP6 | STRUCTURED ASSET SECURITIES CORP 2006-BC1 Class M6 | 5,000,000.00 | A3 | A+ | 0.67% |
| 87331AAF1 | TABERNA PREFERRED FUNDING VI LTD. Class C | 5,000,000.00 | Aa2 | AA | 0.67% |
| 87337YAC0 | TABS 2006-6 LTD. Class A2 | 5,000,000.00 | Aa2 | AA | 0.67% |
| 88651RAC1 | TIERRA ALTA FUNDING I, LTD. Class A3A | 5,000,000.00 | Aa2 | AA | 0.67% |
| 89609AAE5 | TRICADIA CDO 2006-6, LTD. Class A3L | 4,000,000.00 | A1 | A | 0.54% |
| 89609AAD7 | TRICADIA CDO 2006-6, LTD. Class A2L | 7,000,000.00 | Aa1 | AA | 0.94% |
| 92533AD37 | VERTICAL ABS CDO 2006-2, LTD. Class A3 | 5,000,000.00 | A2 | A | 0.67% |
| 928637AE7 | VOLANS FUNDING LTD CLASS C | 3,500,000.00 | A2 | A | 0.47% |
| 92925DAK6 | WAMU MORTGAGE PASS-THROUGH CERTIFICATES 2006-AR17 Class B2 | 6,983,761.36 | Aa1 | AA | 0.94% |
| 92925CEW8 | WAMU MORTGAGE PASS-THROUGH CERTIFICATES 2006-HE1 Class M3 | 2,068,000.00 | Aa3 | AA+ | 0.28% |
| 94769WAE3 | WEBSTER CDO 2006-1A LTD Class A2L | 1,500,000.00 | Aa2 | AA | 0.20% |
| 94769WAG8 | WEBSTER CDO 2006-1A LTD Class A3L | 3,500,000.00 | A2 | A | 0.47% |
| 956315AD7 | WEST TRADE FUNDING CDO I LTD. Class B | 4,942,306.56 | Aa2 | AA | 0.66% |
| 939346AH5 | WMALT MORTGAGE PASS-THROUGH CERTIFICATES 2006-AR9 Class B2 | 9,994,756.83 | Aa1 | AA | 1.34% |

$807,376,121.01

CONFIDENTIAL                                                                    PL_DB000148415

| ISIN / CUSIP | Issuer / Obligation | Principal Balance | Moody's Derived Rating | Percentage Of Maximum Investment |
|---|---|---|---|---|
| | | NONE | | |

CONFIDENTIAL

PL_DB000148416

**Silver Elms CDO Plc**
Case 1:15-cv-10031-JGK-DCF   Document 168-66   Filed 12/08/18   Page 69 of 94
Moody's Rating Below Aa3 As of March 14, 2007

**Deutsche Bank** 

| ISIN / CUSIP | Issuer / Obligation | Principal Balance | Moody's Derived Rating | Percentage Of Maximum Investment |
|---|---|---|---|---|
| 00252GAJ8 | AAMES MORTGAGE INVESTMENT TRUST 2006-1 Class M5 | $3,785,000.00 | A3 | 0.51% |
| 004421WW9 | ACE SECURITIES CORP. 2006-HE1 Class M6 | 3,000,000.00 | A3 | 0.40% |
| 0307282091 | AMERIQUEST MORTGAGE SECURITIES 2006-R1 Class M5 | 3,000,000.00 | A3 | 0.40% |
| 03878CAG1 | ARBOR REALTY MORTGAGE SECURITIES 2006-1 Class E | 2,000,000.00 | A3 | 0.27% |
| 0401048Y8 | ARGENT SECURITIES INC. 2006-W3 Class M6 | 4,000,000.00 | A3 | 0.54% |
| 00075XAM9 | ASSET BACKED FUNDING CERTIFICATES 2006-OPT2 Class M-6 | 3,500,000.00 | A3 | 0.47% |
| 04541GWL2 | ASSET BACKED SECURITIES HOME EQUITY TRUST 2006-HE2 Class M5 | 5,000,000.00 | A2 | 0.67% |
| 04544GAM1 | ASSET BACKED SECURITIES HOME EQUITY TRUST 2006-HE4 Class M5 | 2,000,000.00 | A3 | 0.27% |
| 057765AD2 | BALDWIN 2006-IV SEGREGATED PORTFOLIO Class 1 | 5,000,000.00 | A1 | 0.67% |
| 0738618370 | BEAR STEARNS ALT-A TRUST 2006-2 Class 2B2 | 3,829,887.94 | A2 | 0.51% |
| 07387UFL0 | BEAR STEARNS ASSET BACKED SECURITIES 2006-IM1 Class M5 | 2,267,000.00 | A3 | 0.30% |
| 27330932 | CALCULUS SCRE TRUST 2006-6 Class NOTE | 4,000,000.00 | A2 | 0.54% |
| 27331033 | CALCULUS SCRE TRUST 2006-7 Class NOTE | 5,600,000.00 | A3 | 0.75% |
| 20647MAE8 | CONCORD REAL ESTATE CDO LTD. 2006-1A Class D | 2,000,000.00 | A2 | 0.27% |
| 23243WAK4 | COUNTRYWIDE ASSET-BACKED CERTIFICATES 2006-18 Class M6 | 5,200,000.00 | A3 | 0.70% |
| 23245CAL4 | COUNTRYWIDE ASSET-BACKED CERTIFICATES 2007-1 Class M6 | 3,000,000.00 | A3 | 0.40% |
| 23242CAC7 | CWCAPITAL COBALT III, LTD. Class C | 4,000,000.00 | A2 | 0.54% |
| 254206AE5 | DILLON READ CMBS CDO 2006-1, LTD. Class A4 | 2,000,000.00 | A3 | 0.27% |
| 254206AD7 | DILLON READ CMBS CDO 2006-1, LTD. Class A3 | 2,000,000.00 | A2 | 0.27% |
| 320278AK0 | FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 Class M6 | 2,000,000.00 | A3 | 0.27% |
| 35729PQD5 | FREMONT HOME LOAN TRUST 2006-2 Class M5 | 5,000,000.00 | A3 | 0.67% |
| 35729RAL0 | FREMONT HOME LOAN TRUST 2006-A Class M5 | 2,000,000.00 | A3 | 0.27% |
| 362631AK9 | GSR MORTGAGE LOAN TRUST 2006-OA1 M4 | 3,448,000.00 | A1 | 0.46% |
| 437084VW3 | HOME EQUITY ASSET TRUST 2006-4 Class M6 | 2,700,000.00 | A3 | 0.36% |
| 46601QAJ7 | IVY LANE CDO LTD. Class B | 4,000,000.00 | A2 | 0.54% |
| 46602WAK0 | IXIS REAL ESTATE CAPITAL TRUST 2006-HE2 Class M5 | 2,000,000.00 | A3 | 0.27% |
| 47631WAH0 | JER CRE CDO 2006-2, LIMITED Class DFL | 3,000,000.00 | A2 | 0.40% |
| 47631WAK3 | JER CRE CDO 2006-2, LIMITED Class EFL | 2,000,000.00 | A3 | 0.27% |
| 53056NAD3 | LIBERTY HARBOUR CDO LTD. 2007-2A Class C | 3,500,000.00 | A1 | 0.47% |
| 54251WAL6 | LONG BEACH MORTGAGE LOAN TRUST 2006-9 Class M6 | 5,000,000.00 | A3 | 0.67% |
| 57643LPT7 | MASTR ASSET BACKED SECURITIES TRUST 2006-FRE1 Class M4 | 1,000,000.00 | A1 | 0.13% |
| 57643GAL1 | MASTR ASSET BACKED SECURITIES TRUST 2006-FRE2 Class M-6 | 1,955,000.00 | A3 | 0.26% |
| 59020U6T7 | MERRILL LYNCH MORTGAGE INVESTORS TRUST 2006-WMC2 Class M6 | 4,000,000.00 | A3 | 0.54% |
| 612181AJ6 | MONTAUK POINT CDO II, LTD Class A4 | 2,000,000.00 | A2 | 0.27% |
| 617451EL9 | MORGAN STANLEY CAPITAL I TRUST 2006-NC2 Class M5 | 2,500,000.00 | A2 | 0.34% |
| 61749GAK8 | MORGAN STANLEY HOME EQUITY LOAN TRUST 2006-3 Class M6 | 2,000,000.00 | A3 | 0.27% |
| 63860HAK5 | NATIONSTAR HOME EQUITY LOAN TRUST 2007-A Class M6 | 3,125,000.00 | A3 | 0.42% |
| 65106AAT0 | NEWCASTLE MORTGAGE SECURITIES TRUST 2006-1 Class M5 | 2,500,000.00 | A3 | 0.34% |
| 669884AK4 | NOVASTAR HOME EQUITY LOAN TRUST 2006-1 Class M5 | 5,000,000.00 | A3 | 0.67% |

CONFIDENTIAL

PL_DB000148417

Silver Elms CDO Plc
Case 1:15-cv-10031-JGK-DCF   Document 168-66   Filed 12/08/18   Page 70 of 94
Deutsche Bank ☒
Moody's Rating Below Aa3 As of March 14, 2007

| ISIN / CUSIP | Issuer / Obligation | Principal Balance | Moody's Derived Rating | Percentage Of Maximum Investment |
|---|---|---|---|---|
| 6757M1AE2 | OCTONION CDO LTD 2007-1A Class B | 3,500,000.00 | A2 | 0.47% |
| 68383NEG4 | OPTEUM MORTGAGE ACCEPTANCE CORP 2006-1 Class M6 | 1,803,000.00 | A3 | 0.24% |
| 68383NEF6 | OPTEUM MORTGAGE ACCEPTANCE CORP 2006-1 Class M5 | 2,179,000.00 | A2 | 0.29% |
| 68630QAF4 | ORION 2006-2 LTD. Class C1 | 3,500,000.00 | A2 | 0.47% |
| 751020AE8 | RAIT CRE CDO I LTD. Class D | 2,000,000.00 | A2 | 0.27% |
| 751020AF5 | RAIT CRE CDO I LTD. Class E | 2,000,000.00 | A3 | 0.27% |
| 75406AAJ8 | RESIDENTIAL ASSET SECURITIES CORP 2006-EMX2 Class M5 | 1,000,000.00 | A3 | 0.13% |
| 76113ACG4 | RESIDENTIAL ASSET SECURITIES CORP 2006-EMX3 Class M-6 | 5,000,000.00 | A3 | 0.67% |
| 75406BAK3 | RESIDENTIAL ASSET SECURITIES CORP 2006-KS2 Class M6 | 5,000,000.00 | A3 | 0.67% |
| 81378GAK4 | SECURITIZED ASSET BACKED RECEIVABLES 2007-NC2 Class M6 | 1,514,000.00 | A3 | 0.20% |
| 81879MBC2 | SG MORTGAGE SECURITIES TRUST 2006-FRE1 Class M6 | 2,000,000.00 | A3 | 0.27% |
| 82442VAD7 | SHERWOOD FUNDING CDO 2006-3A A3 | 3,500,000.00 | A2 | 0.47% |
| 83611MLE6 | SOUNDVIEW HOME EQUITY LOAN TRUST 2006-OPT1 Class M5 | 4,000,000.00 | A3 | 0.54% |
| 84751PLB3 | SPECIALTY UNDERWRITING & RESIDENTIAL FIN 2006-AB1 Class M5 | 1,000,000.00 | A2 | 0.13% |
| 84751PLC1 | SPECIALTY UNDERWRITING & RESIDENTIAL FIN 2006-AB1 Class M6 | 1,000,000.00 | A3 | 0.13% |
| 86359XAL7 | STRUCTURED ASSET SECURITIES CORP 2006-AM1 Class M6 | 4,000,000.00 | A3 | 0.54% |
| 86359YAP6 | STRUCTURED ASSET SECURITIES CORP 2006-BC1 Class M6 | 5,000,000.00 | A3 | 0.67% |
| 89608AAE5 | TRICADIA CDO 2006-6, LTD. Class A3L | 4,000,000.00 | A1 | 0.54% |
| 92553RAD7 | VERTICAL ABS CDO 2006-2, LTD. Class A3 | 5,000,000.00 | A2 | 0.67% |
| 928637AE7 | VOLANS FUNDING LTD CLASS C | 3,500,000.00 | A2 | 0.47% |
| 94769WAG8 | WEBSTER CDO 2006-1A LTD Class A3L | 3,500,000.00 | A2 | 0.47% |

$187,905,887.94

CONFIDENTIAL

PL_DB000148418

 

| ISIN / CUSIP | Issuer / Obligation | Principal Balance | Moody's Derived Rating | Percentage Of Maximum Investment |
|---|---|---|---|---|
| 00252GAJ8 | AAMES MORTGAGE INVESTMENT TRUST 2006-1 Class M5 | $3,785,000.00 | A3 | 0.51% |
| 002573AB9 | ABACUS 2006-NS1 LTD. Class B | 10,000,000.00 | Aa1 | 1.34% |
| 00442IWW9 | ACE SECURITIES CORP. 2006-HE1 Class M6 | 3,000,000.00 | A3 | 0.40% |
| 00442IWT6 | ACE SECURITIES CORP. 2006-HE1 Class M3 | 7,000,000.00 | Aa3 | 0.94% |
| 00636KAB0 | ADAMS SQUARE FUNDING I, LTD. Class B1 | 7,500,000.00 | Aa2 | 1.01% |
| 006369AG7 | ADAMS SQUARE FUNDING LTD 2007-2A Class A3 | 10,000,000.00 | Aa2 | 1.34% |
| 03072SX67 | AMERIQUEST MORTGAGE SECURITIES 2006-R1 Class M3 | 2,000,000.00 | Aa3 | 0.27% |
| 03072SX91 | AMERIQUEST MORTGAGE SECURITIES 2006-R1 Class M6 | 3,000,000.00 | A3 | 0.40% |
| 03878CAG1 | ARBOR REALTY MORTGAGE SECURITIES 2006-1 Class E | 2,000,000.00 | A3 | 0.27% |
| 0401048Z6 | ARGENT SECURITIES INC. 2006-W2 Class M3 | 7,500,000.00 | Aa3 | 1.01% |
| 0401048Y8 | ARGENT SECURITIES INC. 2006-W3 Class M6 | 4,000,000.00 | A3 | 0.54% |
| 00075XAM9 | ASSET BACKED FUNDING CERTIFICATES 2006-OPT2 Class M-6 | 3,500,000.00 | A3 | 0.47% |
| 04541GWL2 | ASSET BACKED SECURITIES HOME EQUITY TRUST 2006-HE2 Class M5 | 5,000,000.00 | A2 | 0.67% |
| 04544GAM1 | ASSET BACKED SECURITIES HOME EQUITY TRUST 2006-HE4 Class M5 | 2,000,000.00 | A3 | 0.27% |
| 053500AE4 | AVANTI FUNDING 2006-1, LTD. Class A3 | 3,000,000.00 | Aa2 | 0.40% |
| 05776bAB6 | BALDWIN 2006-II SEGREGATED PORTFOLIO Class 1 | 10,000,000.00 | Aa2 | 1.34% |
| 05776bAD2 | BALDWIN 2006-IV SEGREGATED PORTFOLIO Class 1 | 5,000,000.00 | A1 | 0.67% |
| 06983NAD9 | BASIC ASSET BACKED SECURITIES TRUST 2006-1 Class M1 | 4,000,000.00 | Aa2 | 0.54% |
| 07386HB32 | BEAR STEARNS ALT-A TRUST 2006-2 Class 2B1 | 5,744,995.42 | Aa2 | 0.77% |
| 07386H8370 | BEAR STEARNS ALT-A TRUST 2006-2 Class 2B2 | 3,829,887.94 | A2 | 0.51% |
| 07387UFL0 | BEAR STEARNS ASSET BACKED SECURITIES 2006-IM1 Class M6 | 2,267,000.00 | A3 | 0.30% |
| 12777EAD7 | CAIRN MEZ ABS CDO PLC CLASS B1 | 2,500,000.00 | Aa2 | 0.34% |
| 12777EAE5 | CAIRN MEZZ ABS CDO PLC CLASS B2 | 2,500,000.00 | Aa3 | 0.34% |
| 27330932 | CALCULUS SCRE TRUST 2006-6 Class NOTE | 4,000,000.00 | A2 | 0.54% |
| 27331033 | CALCULUS SCRE TRUST 2006-7 Class NOTE | 5,600,000.00 | A3 | 0.75% |
| 18272YAG3 | CLASS V FUNDING II, LTD. Class B | 9,905,870.43 | Aa2 | 1.33% |
| 20647MAE8 | CONCORD REAL ESTATE CDO LTD. 2006-1A Class D | 2,000,000.00 | A2 | 0.27% |
| 23243WAK4 | COUNTRYWIDE ASSET-BACKED CERTIFICATES 2006-18 Class M6 | 5,200,000.00 | A3 | 0.70% |
| 12667DWW4 | COUNTRYWIDE ASSET-BACKED CERTIFICATES 2006-4 Class M-2 | 4,000,000.00 | Aa2 | 0.54% |
| 23245CAL4 | COUNTRYWIDE ASSET-BACKED CERTIFICATES 2007-1 Class M6 | 3,000,000.00 | A3 | 0.40% |
| 22547083.70 | CREDIT SUISSE MORTGAGE CAPITAL CERTIFICATES 2006-3 Class 1M1 | 10,000,000.00 | Aa2 | 1.34% |
| 23242CAB9 | CWCAPITAL COBALT III, LTD. Class B | 7,000,000.00 | Aa2 | 0.94% |
| 23242CAC7 | CWCAPITAL COBALT III, LTD. Class C | 4,000,000.00 | A2 | 0.54% |
| 254206AL3 | DILLON READ CMBS CDO 2006-1, LTD. Class A4 | 2,000,000.00 | A3 | 0.27% |
| 254206AD7 | DILLON READ CMBS CDO 2006-1, LTD. Class A3 | 2,000,000.00 | A2 | 0.27% |
| 254206AC9 | DILLON READ CMBS CDO 2006-1, LTD. Class A2 | 4,000,000.00 | Aa2 | 0.54% |
| 25500BAJ4 | DIVERSEY HARBOR ABS CDO, LTD. Class A4 | 5,000,000.00 | Aa2 | 0.67% |
| 28257EBD1 | EIRLES TWO LIMITED 257 | 10,000,000.00 | Aa2 | 1.34% |
| 32027LAJ4 | FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF14 Class M3 | 5,000,000.00 | Aa3 | 0.67% |

CONFIDENTIAL PL_DB000148419

**Deutsche Bank** 

| ISIN / CUSIP | Issuer / Obligation | Principal Balance | Moody's Derived Rating | Percentage Of Maximum Investment |
|---|---|---|---|---|
| 32027BAK0 | FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 Class M6 | 2,000,000.00 | A3 | 0.27% |
| 35729PPD6 | FREMONT HOME LOAN TRUST 2006-1 Class M2 | 5,000,000.00 | Aa3 | 0.67% |
| 35729PQD5 | FREMONT HOME LOAN TRUST 2006-2 Class M5 | 5,000,000.00 | A3 | 0.67% |
| 35729RAL0 | FREMONT HOME LOAN TRUST 2006-A Class M5 | 2,000,000.00 | A3 | 0.27% |
| 361068AC5 | FURLONG SYNTHETIC ABS CDO 2006-1, LTD. Class A2 | 2,000,000.00 | Aa2 | 0.27% |
| 3622X6AF0 | GSC ABS CDO 2006-2A, LTD. Class B | 2,000,000.00 | Aa2 | 0.27% |
| 362631AK9 | GSR MORTGAGE LOAN TRUST 2006-OA1 M4 | 3,448,000.00 | A1 | 0.40% |
| 437084VW3 | HOME EQUITY ASSET TRUST 2006-4 Class M6 | 2,706,000.00 | A3 | 0.36% |
| 443866AD3 | HUDSON MEZZANINE FUNDING 2006-1, LTD. Class B | 10,000,000.00 | Aa2 | 1.34% |
| 45377MA30 | INDEPENDENCE VII CDO, LTD. Class C | 5,000,000.00 | Aa3 | 0.67% |
| 45377MAG6 | INDEPENDENCE VII CDO, LTD. Class B | 5,000,000.00 | Aa2 | 0.67% |
| 46265BAG3 | IPSWICH STREET CDO LTD Class B | 1,000,000.00 | Aa2 | 0.13% |
| 46601QAJ7 | IVY LANE CDO LTD. Class B | 4,000,000.00 | A2 | 0.54% |
| 46602WAK0 | IXIS REAL ESTATE CAPITAL TRUST 2006-HE2 Class M6 | 2,000,000.00 | A3 | 0.27% |
| 47631WAD9 | JER CRE CDO 2006-2, LIMITED Class BFL | 1,055,000.00 | Aa2 | 0.14% |
| 47631WAH0 | JER CRE CDO 2006-2, LIMITED Class DFL | 3,000,000.00 | A2 | 0.40% |
| 47631WAK3 | JER CRE CDO 2006-2, LIMITED Class EFL | 2,000,000.00 | A3 | 0.27% |
| 50547QAB3 | LACERTA ABS CDO 2006-1 LTD Class A2 | 5,000,000.00 | Aa2 | 0.67% |
| 530150AG6 | LIBERTAS PREFERRED FUNDING I, LTD. Class B | 4,000,000.00 | Aa2 | 0.54% |
| 53096NAD3 | LIBERTY HARBOUR CDO LTD. 2007-2A Class C | 3,500,000.00 | A1 | 0.47% |
| 542514SZ8 | LONG BEACH MORTAGE LOAN TRUST 2006-WL3 Class M3 | 5,000,000.00 | Aa3 | 0.67% |
| 542514TW4 | LONG BEACH MORTGAGE LOAN TRUST 2006-2 Class M-2 | 5,000,000.00 | Aa2 | 0.67% |
| 54251WAL6 | LONG BEACH MORTGAGE LOAN TRUST 2006-9 Class M6 | 5,000,000.00 | A3 | 0.67% |
| 55960216G4 | MAGNOLIA FINANCE II PLC 2006-8A Class C | 8,000,000.00 | Aa2 | 1.07% |
| 559602BI5 | MAGNOLIA FINANCE II PLC 2006-9A Class B | 10,000,000.00 | Aa2 | 1.34% |
| 57643LPT7 | MASTR ASSET BACKED SECURITIES TRUST 2006-FRE1 Class M4 | 1,000,000.00 | A1 | 0.13% |
| 57643LPS9 | MASTR ASSET BACKED SECURITIES TRUST 2006-FRE1 Class M3 | 2,000,000.00 | Aa3 | 0.27% |
| 57643GAL1 | MASTR ASSET BACKED SECURITIES TRUST 2006-FRE2 Class M-6 | 1,955,000.00 | A3 | 0.26% |
| 57643LQX7 | MASTR ASSET BACKED SECURITIES TRUST 2006-HE1 Class M3 | 4,000,000.00 | Aa3 | 0.54% |
| 55291KAH0 | MASTR ASSET BACKED SECURITIES TRUST 2006-WMC3 Class M3 | 6,000,000.00 | Aa3 | 0.80% |
| 589372AC5 | MERCURY CDO III, LTD. Class B | 996,290.11 | Aa2 | 0.13% |
| 59020VAZ6 | MERRILL LYNCH MORTGAGE INVESTORS TRUST 2006-AR1 Class M3 | 3,750,000.00 | Aa3 | 0.50% |
| 59020I6T7 | MERRILL LYNCH MORTGAGE INVESTORS TRUST 2006-WMC2 Class M6 | 4,000,000.00 | A3 | 0.54% |
| 600804AC2 | MILLERTON II HIGH GRADE ABS CDO, LTD. Class B | 3,500,000.00 | Aa2 | 0.47% |
| 612181AJ6 | MONTAUK POINT CDO II, LTD Class A4 | 2,000,000.00 | A2 | 0.27% |
| 612181AE7 | MONTAUK POINT CDO II, LTD Class A-2 | 2,500,000.00 | Aa2 | 0.34% |
| 617451EL0 | MORGAN STANLEY CAPITAL I TRUST 2006-NC2 Class M3 | 2,500,000.00 | A2 | 0.34% |
| 61749GAK8 | MORGAN STANLEY HOME EQUITY LOAN TRUST 2006-3 Class M6 | 2,000,000.00 | A3 | 0.27% |
| 63860HAK5 | NATIONSTAR HOME EQUITY LOAN TRUST 2007-A Class M6 | 3,125,000.00 | A3 | 0.42% |

CONFIDENTIAL    PL_DB000148420


Deutsche Bank

| ISIN / CUSIP | Issuer / Obligation | Principal Balance | Moody's Derived Rating | Percentage Of Maximum Investment |
|---|---|---|---|---|
| 64069LAC1 | NEPTUNE CDO CORPORATION 2007-4A Class B | 5,000,000.00 | Aa2 | 0.67% |
| 64352VQV6 | NEW CENTURY HOME EQUITY LOAN TRUST 2006-1 Class M3 | 5,000,000.00 | Aa3 | 0.67% |
| 65106AAT0 | NEWCASTLE MORTGAGE SECURITIES TRUST 2006-1 Class M6 | 2,500,000.00 | A3 | 0.34% |
| 669884AK4 | NOVASTAR HOME EQUITY LOAN TRUST 2006-1 Class M5 | 5,000,000.00 | A3 | 0.67% |
| 6757M1AE2 | OCTONION CDO LTD 2007-1A Class B | 3,500,000.00 | A2 | 0.47% |
| 68383NEG4 | OPTEUM MORTGAGE ACCEPTANCE CORP 2006-1 Class M6 | 1,803,000.00 | A3 | 0.24% |
| 68383NEP6 | OPTEUM MORTGAGE ACCEPTANCE CORP 2006-1 Class M5 | 2,179,000.00 | A2 | 0.29% |
| 68630QAD9 | ORION 2006-2 LTD. Class B1 | 10,000,000.00 | Aa2 | 1.34% |
| 68630QAF4 | ORION 2006-2 LTD. Class C1 | 3,500,000.00 | A2 | 0.47% |
| 69121PER5 | OWNIT MORTGAGE LOAN TRUST 2006-3 Class M3 | 2,803,000.00 | Aa3 | 0.38% |
| 751020AC2 | RAIT CRE CDO I LTD. Class B | 6,000,000.00 | Aa2 | 0.80% |
| 751020AF5 | RAIT CRE CDO I LTD. Class E | 2,000,000.00 | A3 | 0.27% |
| 751020AE8 | RAIT CRE CDO I LTD. Class D | 2,000,000.00 | A2 | 0.27% |
| 75115FAG5 | RESIDENTIAL ACCREDIT LOANS, INC. 2006-QO8 Class M2 | 4,001,252.38 | Aa1 | 0.54% |
| 76112B2H2 | RESIDENTIAL ASSET MORTGAGE PRODUCTS 2006-RS2 Class M4 | 1,500,000.00 | Aa3 | 0.20% |
| 76112B2F6 | RESIDENTIAL ASSET MORTGAGE PRODUCTS 2006-RS2 Class M2 | 2,000,000.00 | Aa2 | 0.27% |
| 76112B2G4 | RESIDENTIAL ASSET MORTGAGE PRODUCTS 2006-RS2 Class M3 | 1,500,000.00 | Aa2 | 0.20% |
| 75406AAF6 | RESIDENTIAL ASSET SECURITIES CORP 2006-EMI2 Class M5 | 1,000,000.00 | Aa3 | 0.13% |
| 75406AAJ8 | RESIDENTIAL ASSET SECURITIES CORP 2006-EMI2 Class M6 | 1,000,000.00 | A3 | 0.13% |
| 76113ACQ4 | RESIDENTIAL ASSET SECURITIES CORP 2006-EMX3 Class M-6 | 5,000,000.00 | A3 | 0.67% |
| 74924UAH4 | RESIDENTIAL ASSET SECURITIES CORP 2006-EMX01 Class M3 | 8,000,000.00 | Aa3 | 1.07% |
| 75406BAK3 | RESIDENTIAL ASSET SECURITIES CORP 2006-KS2 Class M6 | 5,000,000.00 | A3 | 0.67% |
| 75406BAG2 | RESIDENTIAL ASSET SECURITIES CORP 2006-KS2 Class M3 | 5,000,000.00 | Aa3 | 0.67% |
| 774262AC3 | ROCKWALL CDO LTD. Class A2L | 8,000,000.00 | Aa2 | 1.07% |
| 785778QN4 | SACO I TRUST 2006-3 Class M2 | 4,725,000.00 | Aa2 | 0.63% |
| 78689RAE4 | SAGITTARIUS CDO LTD 2007-1A Class B | 2,000,000.00 | Aa2 | 0.27% |
| 813780AK4 | SECURITIZED ASSET BACKED RECEIVABLES 2007-NC2 Class M6 | 1,514,000.00 | A3 | 0.20% |
| 81879MBC2 | SG MORTGAGE SECURITIES TRUST 2006-FRE1 Class M5 | 2,000,000.00 | A3 | 0.27% |
| 81879MAZ2 | SG MORTGAGE SECURITIES TRUST 2006-FRE1 Class M3 | 2,000,000.00 | Aa3 | 0.27% |
| 82442VAD7 | SHERWOOD FUNDING CDO 2006-3A A3 | 3,500,000.00 | A2 | 0.47% |
| 83611MLE6 | SOUNDVIEW HOME EQUITY LOAN TRUST 2006-OPT1 Class M5 | 4,000,000.00 | A3 | 0.54% |
| 84751PLC1 | SPECIALTY UNDERWRITING & RESIDENTIAL FIN 2006-AB1 Class M6 | 1,000,000.00 | A3 | 0.13% |
| 84751PLB3 | SPECIALTY UNDERWRITING & RESIDENTIAL FIN 2006-AB1 Class M5 | 1,000,000.00 | A2 | 0.13% |
| 86358ED37 | STRUCTURED ASSET INVESTMENT LOAN TRUST 2006-BNC1 Class M2 | 4,000,000.00 | Aa3 | 0.54% |
| 86359XAL7 | STRUCTURED ASSET SECURITIES CORP 2006-AM1 Class M5 | 4,000,000.00 | A3 | 0.54% |
| 86359YAP6 | STRUCTURED ASSET SECURITIES CORP 2006-BC1 Class M6 | 5,000,000.00 | A3 | 0.67% |
| 87331AAF1 | TABERNA PREFERRED FUNDING VI LTD. Class C | 5,000,000.00 | Aa2 | 0.67% |
| 87337YAC0 | TAHS 2006-6 LTD. Class A2 | 5,000,000.00 | Aa2 | 0.67% |
| 88651RAC1 | TIERRA ALTA FUNDING I, LTD. Class A3A | 5,000,000.00 | Aa2 | 0.67% |

CONFIDENTIAL                                                                                                PL_DB000148421

# Silver Elms CDO Plc
## Moody's Rating Below Aaa As of March 14, 2007

**Deutsche Bank** ☑

| ISIN / CUSIP | Issuer / Obligation | Principal Balance | Moody's Derived Rating | Percentage Of Maximum Investment |
|---|---|---|---|---|
| 89609AAE5 | TRICADIA CDO 2006-6, LTD. Class A3L | 4,000,000.00 | A1 | 0.54% |
| 89609AAD7 | TRICADIA CDO 2006-6, LTD. Class A2L | 7,000,000.00 | Aa1 | 0.94% |
| 92533AD7 | VERTICAL ABS CDO 2006-2, LTD. Class A3 | 5,000,000.00 | A2 | 0.67% |
| 92863AE7 | VOLANS FUNDING LTD CLASS C | 3,500,000.00 | A2 | 0.47% |
| 92925DAK6 | WAMU MORTGAGE PASS-THROUGH CERTIFICATES 2006-AR17 Class B2 | 6,983,761.36 | Aa1 | 0.94% |
| 92925CEW8 | WAMU MORTGAGE PASS-THROUGH CERTIFICATES 2006-HE1 Class M3 | 2,068,000.00 | Aa3 | 0.28% |
| 94769WAG8 | WEBSTER CDO 2006-1A LTD Class A3L | 3,500,000.00 | A2 | 0.47% |
| 94769WAE3 | WEBSTER CDO 2006-1A LTD Class A2L | 1,500,000.00 | Aa2 | 0.20% |
| 956315AD7 | WEST TRADE FUNDING CDO I LTD. Class B | 4,942,306.56 | Aa2 | 0.66% |
| 939346AH5 | WMALT MORTGAGE PASS-THROUGH CERTIFICATES 2006-AR9 Class B2 | 9,994,756.83 | Aa1 | 1.34% |

$525,376,121.01

CONFIDENTIAL

PL_DB000148422


| | Result | Trigger | Status |
|---|---|---|---|
| S&P Weighted Average Recovery Rate(A-1) | 60.30 | 54.00 | N/A |
| S&P Weighted Average Recovery Rate(A-2) | 60.30 | 54.00 | N/A |
| S&P Weighted Average Recovery Rate(A-3) | 60.30 | 54.00 | N/A |
| S&P Weighted Average Recovery Rate(B) | 67.30 | 62.00 | N/A |
| S&P Weighted Average Recovery Rate(C) | 73.80 | 71.00 | N/A |
| S&P Weighted Average Recovery Rate(D) | 80.60 | 76.00 | N/A |

| ISIN / CUSIP | Issuer / Obligation | Principal Balance | Recovery Category | Recovery Rate | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Class A | Class B | Class C | Class D | Class E |
| 0082WAB6 | ACA ABS 2006-1 LIMITED Class A1LB | 4,984,901.80 | Senior Tranche - AAA | 80.00 | 80.00 | 80.00 | 85.00 | 90.00 |
| 004421XV0 | ACE SECURITIES CORP. 2006-SD1 Class A1B | 6,297,435.54 | Senior Tranche - AAA | 80.00 | 80.00 | 80.00 | 85.00 | 90.00 |
| 02660TJD6 | AMERICAN HOME MORTGAGE INVESTMENT TRUST 2006-1 Class 1A3 | 7,765,262.41 | Senior Tranche - AAA | 80.00 | 80.00 | 80.00 | 85.00 | 90.00 |
| 04973PAC3 | ATTENTUS CDO III, LTD. Class A2 | 10,000,000.00 | Senior Tranche - AAA | 80.00 | 80.00 | 80.00 | 85.00 | 90.00 |
| 07325ND58 | BAYVIEW FINANCIAL ACQUISITION TRUST 2006-B Class 2A3 | 4,000,000.00 | Senior Tranche - AAA | 80.00 | 80.00 | 80.00 | 85.00 | 90.00 |
| 12777EAC9 | CAIRN MEZZ ABS CDO PLC CLASS A2B | 5,000,000.00 | Senior Tranche - AAA | 80.00 | 80.00 | 80.00 | 85.00 | 90.00 |
| 12668BH93 | COUNTRYWIDE ALTERNATIVE LOAN TRUST 2006-OA3 Class 2A3 | 6,898,725.84 | Senior Tranche - AAA | 80.00 | 80.00 | 80.00 | 85.00 | 90.00 |
| 12668BE82 | COUNTRYWIDE ALTERNATIVE LOAN TRUST 2006-OA6 Class 1A4D | 7,324,235.00 | Senior Tranche - AAA | 80.00 | 80.00 | 80.00 | 85.00 | 90.00 |
| 02147CAC7 | COUNTRYWIDE ALTERNATIVE LOAN TRUST 2006-OA8 Class 1A3 | 2,805,970.99 | Senior Tranche - AAA | 80.00 | 80.00 | 80.00 | 85.00 | 90.00 |
| 347203AD3 | FORT DENISON FUNDING LTD 2007-1A Class A2B | 5,000,000.00 | Senior Tranche - AAA | 80.00 | 80.00 | 80.00 | 85.00 | 90.00 |
| 31396N3W0 | FREDDIE MAC 3136 Class MF | 4,852,206.05 | Senior Tranche - AAA | 80.00 | 80.00 | 80.00 | 85.00 | 90.00 |
| 362405AP7 | GSAMP TRUST 2006-SD2 Class A3 | 5,000,000.00 | Senior Tranche - AAA | 80.00 | 80.00 | 80.00 | 85.00 | 90.00 |
| 45254TTM6 | IMPAC SECURED ASSETS TRUST 2006-1 Class 1A2C | 5,000,000.00 | Senior Tranche - AAA | 80.00 | 80.00 | 80.00 | 85.00 | 90.00 |
| 45377MAE1 | INDEPENDENCE VII CDO, LTD. Class A2 | 5,000,000.00 | Senior Tranche - AAA | 80.00 | 80.00 | 80.00 | 85.00 | 90.00 |
| 50011PAR2 | KODIAK CDO I, LTD. Class A2 | 10,000,000.00 | Senior Tranche - AAA | 80.00 | 80.00 | 80.00 | 85.00 | 90.00 |
| 514615AC7 | LANCER FUNDING, LTD. Class A1J | 6,868,486.63 | Senior Tranche - AAA | 80.00 | 80.00 | 80.00 | 85.00 | 90.00 |
| 52522RAE0 | LEHMAN XS TRUST 2006-GP1 Class A3B | 5,000,000.00 | Senior Tranche - AAA | 80.00 | 80.00 | 80.00 | 85.00 | 90.00 |
| 53014NAB8 | LIBERTAS PREFERRED FUNDING, LTD. 2007-2A Class A2 | 10,000,000.00 | Senior Tranche - AAA | 80.00 | 80.00 | 80.00 | 85.00 | 90.00 |
| 559612IG1 | MAGNOLIA FINANCE II PLC 2006-8A Class C | 8,000,000.00 | Senior Tranche - AAA | 80.00 | 80.00 | 80.00 | 85.00 | 90.00 |
| 559602BJ5 | MAGNOLIA FINANCE II PLC 2006-9A Class B | 10,000,000.00 | Senior Tranche - AAA | 80.00 | 80.00 | 80.00 | 85.00 | 90.00 |
| 57643H158 | MASTR ADJUSTABLE RATE MORTGAGES TRUST 2006-OA1 Class 4A3 | 6,462,144.57 | Senior Tranche - AAA | 80.00 | 80.00 | 80.00 | 85.00 | 90.00 |
| 600804AB4 | MILLERTON II HIGH GRADE ABS CDO, LTD. Class A2 | 3,500,000.00 | Senior Tranche - AAA | 80.00 | 80.00 | 80.00 | 85.00 | 90.00 |
| 612381AC1 | MONTAUK POINT CDO II, LTD Class A1J | 3,250,000.00 | Senior Tranche - AAA | 80.00 | 80.00 | 80.00 | 85.00 | 90.00 |
| 64069LAB3 | NEPTUNE CDO CORPORATION 2007-4A Class A2 | 15,000,000.00 | Senior Tranche - AAA | 80.00 | 80.00 | 80.00 | 85.00 | 90.00 |
| 6757MIAC6 | OCTONION CDO LTD. 2007-1A Class A2 | 10,000,000.00 | Senior Tranche - AAA | 80.00 | 80.00 | 80.00 | 85.00 | 90.00 |
| 68383NDW0 | OPTIUM MORTGAGE ACCEPTANCE CORP 2006-1 Class 1AC1 | 5,000,000.00 | Senior Tranche - AAA | 80.00 | 80.00 | 80.00 | 85.00 | 90.00 |
| 68571WAC9 | ORCHID STRUCTURED FINANCE CDO III, LTD. Class A2 | 9,962,780.91 | Senior Tranche - AAA | 80.00 | 80.00 | 80.00 | 85.00 | 90.00 |
| 74732XAC1 | FYXIS ABS CDO, LTD. 2007-1A Class A2 | 5,000,000.00 | Senior Tranche - AAA | 80.00 | 80.00 | 80.00 | 85.00 | 90.00 |
| 76112B2U3 | RAAC SERIES 2006-RP1 TRUST Class A2 | 5,000,000.00 | Senior Tranche - AAA | 80.00 | 80.00 | 80.00 | 85.00 | 90.00 |

CONFIDENTIAL                                                                 PL_DB000148423

# Silver Elms CDO Plc

**S&P Minimum Average Recovery Rate Test As of March 14, 2007**

**Deutsche Bank** ☑

| ISIN / CUSIP | Issuer / Obligation | Principal Balance | Recovery Category | Recovery Rate Class A | Class B | Class C | Class D | Class E |
|---|---|---|---|---|---|---|---|---|
| 78689RAC8 | SAGITTARIUS CDO LTD 2007-1A Class A | 7,500,000.00 | Senior Tranche - AAA | 80.00 | 80.00 | 80.00 | 85.00 | 90.00 |
| 83611MKY3 | SOUNDVIEW HOME EQUITY LOAN TRUST 2006-OPT1 Class A4 | 1,000,000.00 | Senior Tranche - AAA | 80.00 | 80.00 | 80.00 | 85.00 | 90.00 |
| 88651RAB3 | TIERRA ALTA FUNDING I, LTD. Class A2 | 5,000,000.00 | Senior Tranche - AAA | 80.00 | 80.00 | 80.00 | 85.00 | 90.00 |
| 92534YAC1 | VERTICAL CDO LTD CLASS A1 | 5,000,000.00 | Senior Tranche - AAA | 80.00 | 80.00 | 80.00 | 85.00 | 90.00 |
| 873315AB1 | TABERNA PREFERRED FUNDING VII LTD. Class A1LB | 10,000,000.00 | Senior Tranche - AAA | 70.00 | 70.00 | 70.00 | 75.00 | 85.00 |
| 52519NAD9 | LEHMAN BROS FLOATING RATE COMMERCIAL 2006-CCL Class D | 2,000,000.00 | Senior Tranche - AA | 70.00 | 70.00 | 70.00 | 75.00 | 85.00 |
| 002571AD9 | ABACUS 2006-NS1 LTD. Class B | 10,000,000.00 | Junior Tranche - AA | 70.00 | 70.00 | 70.00 | 75.00 | 85.00 |
| 23242CAB9 | CWCAPITAL COBALT III, LTD. Class B | 7,000,000.00 | Junior Tranche - AA | 70.00 | 70.00 | 70.00 | 75.00 | 85.00 |
| 254206AC9 | DILLON READ CMBS CDO 2006-1, LTD. Class A2 | 4,000,000.00 | Junior Tranche - AA | 70.00 | 70.00 | 70.00 | 75.00 | 85.00 |
| 28257EBD1 | EIRLES TWO LIMITED 257 | 10,000,000.00 | Junior Tranche - AA | 70.00 | 70.00 | 70.00 | 75.00 | 85.00 |
| 47631WAD9 | JER CRE CDO 2006-2, LIMITED Class BFL | 1,055,000.00 | Junior Tranche - AA | 70.00 | 70.00 | 70.00 | 75.00 | 85.00 |
| 751020AC2 | RAIT CRE CDO I LTD. Class B | 6,000,000.00 | Junior Tranche - AA | 70.00 | 70.00 | 70.00 | 75.00 | 85.00 |
| 47631WAH0 | JER CRE CDO 2006-2, LIMITED Class DFL | 3,000,000.00 | Junior Tranche - A | 60.00 | 60.00 | 60.00 | 65.00 | 75.00 |
| 27330932 | CALCULUS SCRE TRUST 2006-6 Class NOTE | 4,000,000.00 | Junior Tranche - A | 60.00 | 60.00 | 60.00 | 65.00 | 75.00 |
| 20647MAE8 | CONCORD REAL ESTATE CDO LTD. 2006-1A Class D | 2,000,000.00 | Junior Tranche - A | 60.00 | 60.00 | 60.00 | 65.00 | 75.00 |
| 23242CAC7 | CWCAPITAL COBALT III, LTD. Class C | 4,000,000.00 | Junior Tranche - A | 60.00 | 60.00 | 60.00 | 65.00 | 75.00 |
| 254206AD7 | DILLON READ CMBS CDO 2006-1, LTD. Class A3 | 2,000,000.00 | Junior Tranche - A | 60.00 | 60.00 | 60.00 | 65.00 | 75.00 |
| 751020AE8 | RAIT CRE CDO I LTD. Class D | 2,000,000.00 | Junior Tranche - A | 60.00 | 60.00 | 60.00 | 65.00 | 75.00 |
| 03878CAG1 | ARBOR REALTY MORTGAGE SECURITIES 2006-1 Class E | 2,000,000.00 | Junior Tranche - A | 60.00 | 60.00 | 60.00 | 65.00 | 75.00 |
| 27331033 | CALCULUS SCRE TRUST 2006-7 Class NOTE | 5,600,000.00 | Junior Tranche - A | 60.00 | 60.00 | 60.00 | 65.00 | 75.00 |
| 254206AE5 | DILLON READ CMBS CDO 2006-1, LTD. Class A4 | 2,000,000.00 | Junior Tranche - A | 60.00 | 60.00 | 60.00 | 65.00 | 75.00 |
| 47631WAK3 | JER CRE CDO 2006-2, LIMITED Class EFL | 2,000,000.00 | Junior Tranche - A | 60.00 | 60.00 | 60.00 | 65.00 | 75.00 |
| 751020AF5 | RAIT CRE CDO I LTD. Class E | 2,000,000.00 | Junior Tranche - A | 60.00 | 60.00 | 60.00 | 65.00 | 75.00 |
| 06983NAD9 | BASIC ASSET BACKED SECURITIES TRUST 2006-1 Class M1 | 4,000,000.00 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 12667WWW4 | COUNTRYWIDE ASSET-BACKED CERTIFICATES 2006-4 Class M-2 | 4,000,000.00 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 57643LQX7 | MASTR ASSET BACKED SECURITIES TRUST 2006-HE1 Class M3 | 4,000,000.00 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 69121FEB5 | OWNIT MORTGAGE LOAN TRUST 2006-3 Class M3 | 2,803,000.00 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 75115FAF7 | RESIDENTIAL ACCREDIT LOANS, INC. 2006-QO8 Class M1 | 4,001,252.38 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 92925C3W8 | WAMU MORTGAGE PASS-THROUGH CERTIFICATES 2006-HE1 Class M3 | 2,068,000.00 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 004421WT6 | ACE SECURITIES CORP. 2006-HE1 Class M3 | 7,000,000.00 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 006368AB0 | ADAMS SQUARE FUNDING I, LTD. Class B1 | 7,500,000.00 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 006369AG7 | ADAMS SQUARE FUNDING LTD 2007-2A Class A3 | 10,000,000.00 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 053500AE4 | AVANTI FUNDING 2006-1, LTD Class A3 | 3,000,000.00 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 057760AD6 | BALDWIN 2006-II SEGREGATED PORTFOLIO Class 1 | 10,000,000.00 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 073461M32 | BEAR STEARNS ALT-A TRUST 2006-2 Class 2B1 | 5,744,995.42 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 12777EAD7 | CAIRN MEZ ABS CDO PLC CLASS B1 | 2,500,000.00 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |

CONFIDENTIAL                                                                                     PL_DB000148424

Silver Elms CDO Plc
Case 1:15-cv-10031-JGK-DCF Document 168-66 Filed 12/08/18 Page 77 of 94
S&P Minimum Average Recovery Rate Test As of March 14, 2007

Deutsche Bank 

| ISIN / CUSIP | Issuer / Obligation | Principal Balance | Recovery Category | Recovery Rate Class A | Class B | Class C | Class D | Class E |
|---|---|---|---|---|---|---|---|---|
| 18272YAG3 | CLASS V FUNDING II, LTD. Class B | 9,905,870.43 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 22547080T0 | CREDIT SUISSE MORTGAGE CAPITAL CERTIFICATES 2006-3 Class 1M1 | 10,000,000.00 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 25509BAJ4 | DIVERSEY HARBOR ABS CDO, LTD. Class A4 | 5,000,000.00 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 35728PPD6 | FREMONT HOME LOAN TRUST 2006-1 Class M2 | 5,000,000.00 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 361068AC3 | FURLONG SYNTHETIC ABS CDO 2006-1, LTD. Class A2 | 2,000,000.00 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 3622XAAF0 | GSC ABS CDO 2006-2A, LTD. Class B | 2,000,000.00 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 443860AD3 | HUDSON MEZZANINE FUNDING 2006-1, LTD. Class B | 10,000,000.00 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 45377MAG6 | INDEPENDENCE VII CDO, LTD. Class B | 5,000,000.00 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 46265BAG3 | IPSWICH STREET CDO LTD Class B | 1,000,000.00 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 50547QAB3 | LACERTA ABS CDO 2006-1 LTD Class A2 | 5,000,000.00 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 530150AG6 | LIBERTAS PREFERRED FUNDING I, LTD. Class B | 4,000,000.00 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 542514TW4 | LONG BEACH MORTGAGE LOAN TRUST 2006-2 Class M-2 | 5,000,000.00 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 55291KAH0 | MASTR ASSET BACKED SECURITIES TRUST 2006-WMC3 Class M3 | 6,000,000.00 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 589372AC5 | MERCURY CDO III, LTD. Class B | 996,290.11 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 59020VAZ6 | MERRILL LYNCH MORTGAGE INVESTORS TRUST 2006-AR1 Class M3 | 3,750,000.00 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 600804AC2 | MILLERTON II HIGH GRADE ABS CDO, LTD. Class B | 3,500,000.00 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 612181AE7 | MONTAUK POINT CDO II, LTD Class A-2 | 2,500,000.00 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 64069LAC1 | NEPTUNE CDO CORPORATION 2007-4A Class B | 5,000,000.00 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 68630QAD9 | ORION 2006-2 LTD. Class B1 | 10,000,000.00 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 75115FAG5 | RESIDENTIAL ACCREDIT LOANS, INC. 2006-QO8 Class M2 | 4,001,252.38 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 76112B2F6 | RESIDENTIAL ASSET MORTGAGE PRODUCTS 2006-RS2 Class M2 | 2,000,000.00 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 75406AAF6 | RESIDENTIAL ASSET SECURITIES CORP 2006-EMX2 Class M3 | 1,000,000.00 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 75406BAG2 | RESIDENTIAL ASSET SECURITIES CORP 2006-KS2 Class M3 | 5,000,000.00 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 774262AC3 | ROCKWALL CDO LTD. Class A2L | 8,000,000.00 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 78577BQN4 | SACO I TRUST 2006-3 Class M2 | 4,725,000.00 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 78689RAE4 | SAGITTARIUS CDO LTD 2007-1A Class B | 2,000,000.00 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 81879MAZ2 | SG MORTGAGE SECURITIES TRUST 2006-FRE1 Class M3 | 2,000,000.00 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 84751PLB3 | SPECIALTY UNDERWRITING & RESIDENTIAL FIN 2006-AB1 Class M5 | 1,000,000.00 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 84751PLC1 | SPECIALTY UNDERWRITING & RESIDENTIAL FIN 2006-AB1 Class M6 | 1,000,000.00 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 87331AAF1 | TABERNA PREFERRED FUNDING VI LTD. Class C | 5,000,000.00 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 87337YAC0 | TABS 2006-6 LTD. Class A2 | 3,000,000.00 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 88651RAC1 | TIERRA ALTA FUNDING I, LTD. Class A3A | 5,000,000.00 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 89669AAD7 | TRICADIA CDO 2006-6, LTD. Class A2L | 7,000,000.00 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 92925DAK6 | WAMU MORTGAGE PASS-THROUGH CERTIFICATES 2006-AR17 Class B2 | 6,983,761.36 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 94769WAE3 | WEBSTER CDO 2006-1A LTD Class A2L | 1,500,000.00 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 956315AJ7 | WEST TRADE FUNDING CDO I LTD. Class B | 4,942,306.36 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |

CONFIDENTIAL     PL_DB000148425

| ISIN/<br>CUSIP | Issuer / Obligation | Principal<br>Balance | Recovery<br>Category | Recovery Rate | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Class A | Class B | Class C | Class D | Class E |
| 939346AH5 | WMALT MORTGAGE PASS-THROUGH CERTIFICATES 2006-AR9 Class B2 | 9,994,756.83 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 00252GAJ8 | AAMES MORTGAGE INVESTMENT TRUST 2006-1 Class M5 | 1,785,000.00 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 03072SX67 | AMERIQUEST MORTGAGE SECURITIES 2006-R1 Class M3 | 2,000,000.00 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 04010IRZ6 | ARGENT SECURITIES INC. 2006-W2 Class M3 | 7,500,000.00 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 12777EAE5 | CAIRN MEZZ ABS CDO PLC CLASS B2 | 2,500,000.00 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 32027LAJ4 | FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF14 Class M3 | 5,000,000.00 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 45377MAJ0 | INDEPENDENCE VII CDO, LTD. Class C | 5,000,000.00 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 542514SZ8 | LONG BEACH MORTAGE LOAN TRUST 2006-WL3 Class M3 | 5,000,000.00 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 57643LPB9 | MASTR ASSET BACKED SECURITIES TRUST 2006-FRE1 Class M3 | 2,000,000.00 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 64352VQV6 | NEW CENTURY HOME EQUITY LOAN TRUST 2006-1 Class M3 | 5,000,000.00 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 76112BZG4 | RESIDENTIAL ASSET MORTGAGE PRODUCTS 2006-RS2 Class M3 | 1,500,000.00 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 74924UAH4 | RESIDENTIAL ASSET SECURITIES CORP 2006-EMX8 Class M3 | 8,000,000.00 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 86358ED37 | STRUCTURED ASSET INVESTMENT LOAN TRUST 2006-BNC1 Class M2 | 4,000,000.00 | Junior Tranche - AA | 55.00 | 55.00 | 55.00 | 65.00 | 75.00 |
| 004421WW9 | ACE SECURITIES CORP. 2006-HE1 Class M6 | 3,000,000.00 | Junior Tranche - A | 40.00 | 40.00 | 40.00 | 45.00 | 55.00 |
| 32027RAK0 | FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 Class M6 | 2,000,000.00 | Junior Tranche - A | 40.00 | 40.00 | 40.00 | 45.00 | 55.00 |
| 36263IAK9 | OSR MORTGAGE LOAN TRUST 2006-OA1 M4 | 3,448,000.00 | Junior Tranche - A | 40.00 | 40.00 | 40.00 | 45.00 | 55.00 |
| 57643LPT7 | MASTR ASSET BACKED SECURITIES TRUST 2006-FRE1 Class M4 | 1,000,000.00 | Junior Tranche - A | 40.00 | 40.00 | 40.00 | 45.00 | 55.00 |
| 65106AAT0 | NEWCASTLE MORTGAGE SECURITIES TRUST 2006-1 Class M6 | 2,500,000.00 | Junior Tranche - A | 40.00 | 40.00 | 40.00 | 45.00 | 55.00 |
| 669884AK4 | NOVASTAR HOME EQUITY LOAN TRUST 2006-1 Class M5 | 5,000,000.00 | Junior Tranche - A | 40.00 | 40.00 | 40.00 | 45.00 | 55.00 |
| 76112B2H2 | RESIDENTIAL ASSET MORTGAGE PRODUCTS 2006-RS2 Class M4 | 1,500,000.00 | Junior Tranche - A | 40.00 | 40.00 | 40.00 | 45.00 | 55.00 |
| 75406AAJ8 | RESIDENTIAL ASSET SECURITIES CORP 2006-EMX2 Class M5 | 1,000,000.00 | Junior Tranche - A | 40.00 | 40.00 | 40.00 | 45.00 | 55.00 |
| 75406BAK3 | RESIDENTIAL ASSET SECURITIES CORP 2006-KS2 Class M6 | 5,000,000.00 | Junior Tranche - A | 40.00 | 40.00 | 40.00 | 45.00 | 55.00 |
| 83611MLE6 | SOUNDVIEW HOME EQUITY LOAN TRUST 2006-OPT1 Class M5 | 4,000,000.00 | Junior Tranche - A | 40.00 | 40.00 | 40.00 | 45.00 | 55.00 |
| 86359YAP6 | STRUCTURED ASSET SECURITIES CORP 2006-BC1 Class M6 | 5,000,000.00 | Junior Tranche - A | 40.00 | 40.00 | 40.00 | 45.00 | 55.00 |
| 04010I6Y8 | ARGENT SECURITIES INC. 2006-W3 Class M6 | 4,000,000.00 | Junior Tranche - A | 40.00 | 40.00 | 40.00 | 45.00 | 55.00 |
| 04541GWL2 | ASSET BACKED SECURITIES HOME EQUITY TRUST 2006-HE2 Class M5 | 5,000,000.00 | Junior Tranche - A | 40.00 | 40.00 | 40.00 | 45.00 | 55.00 |
| 05776QAD2 | BALDWIN 2006-IV SEGREGATED PORTFOLIO Class 1 | 5,000,000.00 | Junior Tranche - A | 40.00 | 40.00 | 40.00 | 45.00 | 55.00 |
| 073861K370 | BEAR STEARNS ALT-A TRUST 2006-2 Class 2B2 | 3,829,887.94 | Junior Tranche - A | 40.00 | 40.00 | 40.00 | 45.00 | 55.00 |
| 35729PQD5 | FREMONT HOME LOAN TRUST 2006-2 Class M5 | 3,000,000.00 | Junior Tranche - A | 40.00 | 40.00 | 40.00 | 45.00 | 55.00 |
| 437084VW3 | HOME EQUITY ASSET TRUST 2006-4 Class M6 | 2,700,000.00 | Junior Tranche - A | 40.00 | 40.00 | 40.00 | 45.00 | 55.00 |
| 46601QAJ7 | IVY LANE CDO LTD. Class B | 4,000,000.00 | Junior Tranche - A | 40.00 | 40.00 | 40.00 | 45.00 | 55.00 |
| 46602WAK0 | IXIS REAL ESTATE CAPITAL TRUST 2006-HE2 Class M6 | 2,000,000.00 | Junior Tranche - A | 40.00 | 40.00 | 40.00 | 45.00 | 55.00 |
| 54251WAL6 | LONG BEACH MORTGAGE LOAN TRUST 2006-9 Class M6 | 5,000,000.00 | Junior Tranche - A | 40.00 | 40.00 | 40.00 | 45.00 | 55.00 |
| 59020U6T7 | MERRILL LYNCH MORTGAGE INVESTORS TRUST 2006-WMC2 Class M6 | 4,000,000.00 | Junior Tranche - A | 40.00 | 40.00 | 40.00 | 45.00 | 55.00 |
| 612181AJ6 | MONTAUK POINT CDO II, LTD Class A4 | 2,000,000.00 | Junior Tranche - A | 40.00 | 40.00 | 40.00 | 45.00 | 55.00 |
| 61745IEL9 | MORGAN STANLEY CAPITAL I TRUST 2006-NC2 Class M5 | 2,500,000.00 | Junior Tranche - A | 40.00 | 40.00 | 40.00 | 45.00 | 55.00 |

CONFIDENTIAL

PL_DB000148426

# Silver Elms CDO Plc

S&P Minimum Average Recovery Rate Test As of March 14, 2007



| ISIN / CUSIP | Issuer / Obligation | Principal Balance | Recovery Category | Recovery Rate | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Class A | Class B | Class C | Class D | Class E |
| 61749GAK8 | MORGAN STANLEY HOME EQUITY LOAN TRUST 2006-3 Class M6 | 2,000,000.00 | Junior Tranche - A | 40.00 | 40.00 | 40.00 | 45.00 | 55.00 |
| 6757M1AE2 | OCTONION CDO LTD 2007-1A Class B | 3,500,000.00 | Junior Tranche - A | 40.00 | 40.00 | 40.00 | 45.00 | 55.00 |
| 68383NEF6 | OPTEUM MORTGAGE ACCEPTANCE CORP 2006-1 Class M5 | 2,179,000.00 | Junior Tranche - A | 40.00 | 40.00 | 40.00 | 45.00 | 55.00 |
| 68630QAF4 | ORION 2006-2 LTD Class C1 | 3,500,000.00 | Junior Tranche - A | 40.00 | 40.00 | 40.00 | 45.00 | 55.00 |
| 76113ACG4 | RESIDENTIAL ASSET SECURITIES CORP 2006-EMX3 Class M-6 | 5,000,000.00 | Junior Tranche - A | 40.00 | 40.00 | 40.00 | 45.00 | 55.00 |
| 81879MBC2 | SG MORTGAGE SECURITIES TRUST 2006-FRE1 Class M6 | 2,000,000.00 | Junior Tranche - A | 40.00 | 40.00 | 40.00 | 45.00 | 55.00 |
| 82442VAD7 | SHERWOOD FUNDING CDO 2006-3A A3 | 3,500,000.00 | Junior Tranche - A | 40.00 | 40.00 | 40.00 | 45.00 | 55.00 |
| 89608AAE5 | TRICADIA CDO 2006-6, LTD. Class A3L | 4,000,000.00 | Junior Tranche - A | 40.00 | 40.00 | 40.00 | 45.00 | 55.00 |
| 92533BAD7 | VERTICAL ABS CDO 2006-2, LTD. Class A3 | 5,000,000.00 | Junior Tranche - A | 40.00 | 40.00 | 40.00 | 45.00 | 55.00 |
| 92863TAE7 | VOLANS FUNDING LTD CLASS C | 3,500,000.00 | Junior Tranche - A | 40.00 | 40.00 | 40.00 | 45.00 | 55.00 |
| 94769WAG8 | WEBSTER CDO 2006-1A LTD Class A3L | 3,500,000.00 | Junior Tranche - A | 40.00 | 40.00 | 40.00 | 45.00 | 55.00 |
| 03072820J1 | AMERIQUEST MORTGAGE SECURITIES 2006-R1 Class M6 | 3,000,000.00 | Junior Tranche - A | 40.00 | 40.00 | 40.00 | 45.00 | 55.00 |
| 00075XAM9 | ASSET BACKED FUNDING CERTIFICATES 2006-OPT2 Class M-6 | 3,500,000.00 | Junior Tranche - A | 40.00 | 40.00 | 40.00 | 45.00 | 55.00 |
| 04544QAM1 | ASSET BACKED SECURITIES HOME EQUITY TRUST 2006-HE4 Class M5 | 2,000,000.00 | Junior Tranche - A | 40.00 | 40.00 | 40.00 | 45.00 | 55.00 |
| 07387UFL0 | BEAR STEARNS ASSET BACKED SECURITIES 2006-IM1 Class M6 | 2,267,000.00 | Junior Tranche - A | 40.00 | 40.00 | 40.00 | 45.00 | 55.00 |
| 23243WAK4 | COUNTRYWIDE ASSET-BACKED CERTIFICATES 2006-18 Class M6 | 5,200,000.00 | Junior Tranche - A | 40.00 | 40.00 | 40.00 | 45.00 | 55.00 |
| 23245CAL4 | COUNTRYWIDE ASSET-BACKED CERTIFICATES 2007-1 Class M5 | 3,000,000.00 | Junior Tranche - A | 40.00 | 40.00 | 40.00 | 45.00 | 55.00 |
| 35729RAL0 | FREMONT HOME LOAN TRUST 2006-A Class M5 | 2,000,000.00 | Junior Tranche - A | 40.00 | 40.00 | 40.00 | 45.00 | 55.00 |
| 53056NAD3 | LIBERTY HARBOUR CDO LTD. 2007-2A Class C | 3,500,000.00 | Junior Tranche - A | 40.00 | 40.00 | 40.00 | 45.00 | 55.00 |
| 57643GAL1 | MASTR ASSET BACKED SECURITIES TRUST 2006-FRE2 Class M-6 | 1,955,000.00 | Junior Tranche - A | 40.00 | 40.00 | 40.00 | 45.00 | 55.00 |
| 63860HAK5 | NATIONSTAR HOME EQUITY LOAN TRUST 2007-A Class M6 | 3,125,000.00 | Junior Tranche - A | 40.00 | 40.00 | 40.00 | 45.00 | 55.00 |
| 68383NEG4 | OPTEUM MORTGAGE ACCEPTANCE CORP 2006-1 Class M6 | 1,803,000.00 | Junior Tranche - A | 40.00 | 40.00 | 40.00 | 45.00 | 55.00 |
| 81378GAK4 | SECURITIZED ASSET BACKED RECEIVABLES 2007-NC2 Class M5 | 1,514,000.00 | Junior Tranche - A | 40.00 | 40.00 | 40.00 | 45.00 | 55.00 |
| 86359XAL7 | STRUCTURED ASSET SECURITIES CORP 2006-AM1 Class M6 | 4,000,000.00 | Junior Tranche - A | 40.00 | 40.00 | 40.00 | 45.00 | 55.00 |

$734,849,503.13

CONFIDENTIAL          PL_DB000148427

# Silver Elms CDO Plc
Hedge Report As of March 14, 2007

**Deutsche Bank** 

| ISIN /<br>CUSIP | Issuer / Obligation | Notional<br>Amount | Fixed Principal |
|---|---|---|---|
| **Basis Swap** | | | |
| 00082WAB6 | ACA ABS CDO 2006-1 Ltd. | $5,000,000.00 | $25,721.11 |
| 03878CAG1 | ARMSS 2006-1A E | 2,000,000.00 | 45,589.44 |
| 053500AE4 | AVANTI Funding, Ltd. | 3,000,000.00 | 44,170.35 |
| 05776OAB6 | Baldwin 2006-I | 10,000,000.00 | 154,323.61 |
| 05776OAD2 | Baldwin 2006-I | 5,000,000.00 | 94,411.81 |
| 23242CAB9 | CW Capital Cobalt | 7,000,000.00 | 151,027.42 |
| 23242CAC7 | CW Capital Cobalt | 4,000,000.00 | 84,923.60 |
| 18272YAG3 | Class V Funding, Ltd. Mark II | 10,000,000.00 | 153,870.96 |
| 25420GAC9 | DRCRE 2006-1 | 4,000,000.00 | 79,683.82 |
| 25420GAD7 | DRCRE 2006-1 | 2,000,000.00 | 41,551.25 |
| 25420GAE5 | DRCRE 2006-1 | 2,000,000.00 | 42,234.58 |
| 25509EAJ4 | Diversey Harbour ABS CDO, Ltd. | 5,000,000.00 | 74,419.42 |
| 28257EBD1 | Eirles Two Limited | 10,000,000.00 | 154,192.71 |
| 361068AC3 | Furlong Synthetic ABS CDO Corp | 2,000,000.00 | 30,053.33 |
| 3622X4AF0 | GSC ABS CDO 2006-2m. LTD. | 2,000,000.00 | 29,350.00 |
| 45377MAJ0 | Independence VII CDO, Ltd. | 5,000,000.00 | 77,561.11 |
| 45377MAE1 | Independence VII CDO, Ltd. | 5,000,000.00 | 74,366.67 |
| 45377MAG6 | Independence VII CDO, Ltd. | 5,000,000.00 | 76,538.89 |
| 46265BAG3 | Ipswich Street CDO, Ltd. | 1,000,000.00 | 14,909.16 |
| 46601QAJ7 | Ivy Lane CDO LTD. | 4,000,000.00 | 70,455.54 |
| 50011PAB2 | KDIAK 2006-1A | 10,000,000.00 | 231,026.15 |
| 50547QAB3 | LCERT 2006-1A A2 | 5,000,000.00 | 64,626.03 |
| 514615AC7 | Lancer Funding, Ltd. | 7,000,000.00 | 105,633.32 |
| 589372AC5 | Mercury III CDO, Ltd. | 1,000,000.00 | 15,456.77 |
| 612181AC1 | Montauk Point CDO II, Ltd. | 3,250,000.00 | 49,134.58 |
| 612181AJ6 | Montauk Point CDO II, Ltd. | 2,000,000.00 | 35,615.56 |
| 612181AE7 | Montauk Point CDO II, Ltd. | 2,500,000.00 | 38,513.89 |
| 68630QAD9 | ORIN 2006-2A B1 | 10,500,000.00 | 202,382.81 |
| 68630QAF4 | ORIN 2006-2A C1 | 3,500,000.00 | 82,407.32 |
| 68571WAC9 | Orchid Structured Finance CDO III, Ltd. And Orchid Structured Finance CDO III, Inc. | 10,000,000.00 | 132,868.39 |
| 774262AC3 | Rockwall CDO | 8,000,000.00 | 123,101.11 |
| BCC0UJ9W6 | S/B 94769WAE3 | 1,500,000.00 | 31,080.87 |
| BCC0UJ9X4 | S/B 94769WAG8 | 3,500,000.00 | 83,758.00 |
| 87331AAF1 | TABERNA Preferred Funding VI, Ltd. | 5,000,000.00 | 77,537.22 |
| 87357YAC0 | TABS 2006-6A A2 | 5,000,000.00 | 72,416.67 |
| 87331SAB1 | TBRNA 2006-7A | 10,000,000.00 | 148,333.29 |
| 88651RAB3 | Tierra Alta Funding I, Ltd. | 5,000,000.00 | 74,545.81 |
| 88651RAC1 | Tierra Alta Funding I, Ltd. | 5,000,000.00 | 75,683.31 |
| 89609AAD7 | Tricadia CDO 2006-6, Ltd. | 7,000,000.00 | 108,256.91 |
| 89609AAE5 | Tricadia CDO 2006-6, Ltd. | 4,000,000.00 | 71,466.65 |
| 92533BAD7 | Vertical ABS CDO 2006-2, Ltd. | 5,000,000.00 | 87,212.81 |
| 956515AD7 | West Trade Funding CDO I, Ltd. | 5,000,000.00 | 73,767.84 |

CONFIDENTIAL

PL_DB000148428

**Silver Elms CDO Plc**

Hedge Report As of March 14, 2007

# Deutsche Bank ☑

| ISIN /<br>CUSIP | Issuer / Obligation | Notional<br>Amount | Fixed Principal |
|---|---|---|---|
| | | 211,750,000.00 | 3,524,182.29 |
| | | 211,750,000.00 | 3,524,182.29 |

79

CONFIDENTIAL

PL_DB000148429

| | | Status | Result | Trigger | Variance | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ISIN / CUSIP | Issuer / Obligation | | | | Specified Type | Principal Balance | % of NOPCB | Coupon Type | Current Interest Rate | Weighting |

NONE

CONFIDENTIAL

PL_DB000148430

# Silver Elms CDO Plc
Weighted Average Life As of March 14, 2007

# Deutsche Bank ☑

| Weighted Average Life | Status N/A | Result 5.80 | Trigger 6.00 | Variance 0.20 |
|---|---|---|---|---|

| ISIN / CUSIP | Issuer / Obligation | Specified Type | Principal Balance | % of NOPCB | Spread / Coupon | Maturity Date | Weighted Average Life | Product |
|---|---|---|---|---|---|---|---|---|
| **Average Life equal to or greater than 6.00 yrs but less than 8.00 yrs** | | | | | | | | |
| 00636BAB0 | ADAMS SQUARE FUNDING I, LTD. Class B1 | High-Diversity CBO/CLO | $7,500,000.00 | 1.00 | 0.57 | 12/15/2051 | 6.20 | 46,500,000.00 |
| 00636AG7 | ADAMS SQUARE FUNDING LTD 2007-2A Class A3 | High-Diversity CBO/CLO | 10,000,000.00 | 1.34 | 0.60 | 03/10/2047 | 6.70 | 67,000,000.00 |
| 0387BCAG1 | ARBOR REALTY MORTGAGE SECURITIES 2006-1 Class E | CMBS Conduit | 2,000,000.00 | 0.27 | 0.80 | 01/26/2042 | 7.80 | 15,600,000.00 |
| 05350IAE4 | AVANTI FUNDING 2006-1, LTD. Class A3 | High-Diversity CBO/CLO | 3,000,000.00 | 0.40 | 0.52 | 06/06/2046 | 6.30 | 18,900,000.00 |
| 057760AB6 | BALDWIN 2006-II SEGREGATED PORTFOLIO Class 1 | High-Diversity CBO/CLO | 10,000,000.00 | 1.34 | 0.65 | 06/25/2046 | 7.90 | 79,000,000.00 |
| 057760AD2 | BALDWIN 2006-IV SEGREGATED PORTFOLIO Class 1 | High-Diversity CBO/CLO | 5,000,000.00 | 0.67 | 2.00 | 06/25/2038 | 7.90 | 39,500,000.00 |
| 12777EAD7 | CAIRN MEZ ABS CDO PLC CLASS B1 | High-Diversity CBO/CLO | 2,500,000.00 | 0.33 | 0.90 | 08/13/2047 | 6.70 | 16,750,000.00 |
| 12777EAE5 | CAIRN MEZZ ABS CDO PLC CLASS B2 | High-Diversity CBO/CLO | 2,500,000.00 | 0.33 | 1.15 | 08/13/2047 | 6.70 | 16,750,000.00 |
| 12777EAC9 | CAIRN MEZZ ABS CDO PLC CLASS A2B | High-Diversity CBO/CLO | 5,000,000.00 | 0.67 | 0.65 | 08/13/2047 | 6.70 | 33,500,000.00 |
| 27330932 | CALCULUS SCRE TRUST 2006-6 Class NOTE | CMBS Conduit | 4,000,000.00 | 0.54 | 0.80 | 10/01/2037 | 6.90 | 27,600,000.00 |
| 27331033 | CALCULUS SCRE TRUST 2006-7 Class NOTE | CMBS Conduit | 5,600,000.00 | 0.75 | 0.90 | 10/01/2037 | 6.90 | 38,640,000.00 |
| 18272YAG3 | CLASS V FUNDING II, LTD. Class B | High-Diversity CBO/CLO | 9,905,870.43 | 1.33 | 0.70 | 05/21/2046 | 6.00 | 59,435,222.58 |
| 20647MAE8 | CONCORD REAL ESTATE CDO LTD. 2006-1A Class D | CMBS Conduit | 2,000,000.00 | 0.27 | 0.75 | 12/25/2046 | 7.20 | 14,400,000.00 |
| 12668BE82 | COUNTRYWIDE ALTERNATIVE LOAN TRUST 2006-OA6 Class 1A4D | Residential Prime MBS | 7,324,235.00 | 0.98 | 0.38 | 07/25/2046 | 7.20 | 52,734,492.00 |
| 25509BAJ4 | DIVERSEY HARBOR ABS CDO, LTD. Class A4 | High-Diversity CBO/CLO | 5,000,000.00 | 0.67 | 0.52 | 08/05/2046 | 7.40 | 37,000,000.00 |
| 32027LAJ4 | FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF14 Class M3 | Residential Sub-Prime MBS | 5,000,000.00 | 0.67 | 0.34 | 10/25/2036 | 7.50 | 37,500,000.00 |
| 347203AD3 | FORT DENISON FUNDING LTD 2007-1A Class A2B | High-Diversity CBO/CLO | 5,000,000.00 | 0.67 | 0.55 | 02/17/2047 | 6.50 | 32,500,000.00 |
| 31396NGW0 | FREDDIE MAC 3136 Class MF | Residential Prime MBS | 4,852,206.03 | 0.65 | 0.35 | 04/15/2036 | 6.30 | 30,568,898.12 |
| 36106BAC3 | FURLONG SYNTHETIC ABS CDO 2006-1, LTD. Class A2 | High-Diversity CBO/CLO | 2,000,000.00 | 0.27 | 0.51 | 10/11/2046 | 6.70 | 13,400,000.00 |
| 36240SAP7 | GSAMP TRUST 2006-SD2 Class A3 | Residential Sub-Prime MBS | 5,000,000.00 | 0.67 | 0.35 | 05/25/2046 | 6.10 | 30,500,000.00 |
| 45377MAJ0 | INDEPENDENCE VII CDO, LTD. Class C | High-Diversity CBO/CLO | 5,000,000.00 | 0.67 | 0.70 | 01/10/2045 | 6.00 | 30,000,000.00 |
| 45377MAG6 | INDEPENDENCE VII CDO, LTD. Class B | High-Diversity CBO/CLO | 5,000,000.00 | 0.67 | 0.62 | 01/10/2045 | 6.00 | 30,000,000.00 |
| 45377MAE1 | INDEPENDENCE VII CDO, LTD. Class A2 | High-Diversity CBO/CLO | 5,000,000.00 | 0.67 | 0.45 | 01/10/2045 | 6.00 | 30,000,000.00 |
| 46265BAG3 | IPSWICH STREET CDO LTD Class B | High-Diversity CBO/CLO | 1,000,000.00 | 0.13 | 0.53 | 08/04/2046 | 7.20 | 7,200,000.00 |
| 46601QAJ7 | IVY LANE CDO LTD. Class B | High-Diversity CBO/CLO | 4,000,000.00 | 0.54 | 1.60 | 02/05/2046 | 6.90 | 27,600,000.00 |
| 50547QAB3 | LACERTA ABS CDO 2006-1 LTD Class A2 | High-Diversity CBO/CLO | 5,000,000.00 | 0.67 | 0.60 | 02/15/2046 | 6.60 | 33,000,000.00 |
| 53014NAB8 | LIBERTAS PREFERRED FUNDING, LTD. 2007-2A Class A2 | High-Diversity CBO/CLO | 10,000,000.00 | 1.34 | 0.51 | 02/12/2047 | 6.50 | 65,000,000.00 |
| 53056NAD3 | LIBERTY HARBOUR CDO LTD. 2007-2A Class C | High-Diversity CBO/CLO | 3,500,000.00 | 0.47 | 1.55 | 03/02/2051 | 7.00 | 24,500,000.00 |
| 55291KAH0 | MASTR ASSET BACKED SECURITIES TRUST 2006-WMC3 Class M3 | Residential Sub-Prime MBS | 6,000,000.00 | 0.80 | 0.34 | 08/25/2036 | 6.10 | 36,600,000.00 |
| 60080 4AC2 | MILLERTON II HIGH GRADE ABS CDO, LTD. Class B | High-Diversity CBO/CLO | 3,500,000.00 | 0.47 | 0.57 | 03/06/2051 | 7.30 | 25,550,000.00 |
| 600804AB4 | MILLERTON II HIGH GRADE ABS CDO, LTD. Class A2 | High-Diversity CBO/CLO | 3,500,000.00 | 0.47 | 0.45 | 03/06/2051 | 7.30 | 25,550,000.00 |
| 61218IAC1 | MONTAUK POINT CDO II, LTD Class A13 | High-Diversity CBO/CLO | 3,250,000.00 | 0.43 | 0.42 | 04/06/2046 | 6.80 | 22,100,000.00 |
| 61218IAE7 | MONTAUK POINT CDO II, LTD Class A-2 | High-Diversity CBO/CLO | 2,500,000.00 | 0.33 | 0.53 | 04/06/2046 | 6.80 | 17,000,000.00 |
| 61218IAJ6 | MONTAUK POINT CDO II, LTD Class A4 | High-Diversity CBO/CLO | 2,000,000.00 | 0.27 | 1.45 | 04/06/2046 | 6.80 | 13,600,000.00 |
| 64069LAC1 | NEPTUNE CDO CORPORATION 2007-4A Class B | High-Diversity CBO/CLO | 5,000,000.00 | 0.67 | 0.70 | 10/08/2046 | 7.20 | 36,000,000.00 |
| 64069LAB3 | NEPTUNE CDO CORPORATION 2007-4A Class A2 | High-Diversity CBO/CLO | 15,000,000.00 | 2.01 | 0.56 | 10/08/2046 | 7.20 | 108,000,000.00 |

CONFIDENTIAL    PL_DB000148431

Silver Elms CDO Plc  Case 1:15-cv-10031-JGK-DCF  Document 168-66  Filed 12/08/18  Page 84 of 94
Weighted Average Life As of March 14, 2007

**Deutsche Bank** ☒

| Weighted Average Life | | Status N/A | Result 5.80 | Trigger 6.00 | Variance 0.20 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| ISIN / CUSIP | Issuer / Obligation | Specified Type | Principal Balance | % of NOPCB | Spread / Coupon | Maturity Date | Weighted Average Life | Product |
|---|---|---|---|---|---|---|---|---|
| **Average Life equal to or greater than 6.00 yrs but less than 8.00 yrs** | | | | | | | | |
| 6757M1AE2 | OCTONION CDO LTD 2007-1A Class B | High-Diversity CBO/CLO | 3,500,000.00 | 0.47 | 2.00 | 05/10/2047 | 6.70 | 23,450,000.00 |
| 6757M1AC6 | OCTONION CDO LTD. 2007-1A Class A2 | High-Diversity CBO/CLO | 10,000,000.00 | 1.34 | 0.50 | 05/10/2047 | 6.70 | 67,000,000.00 |
| 68383NZW0 | OPTEUM MORTGAGE ACCEPTANCE CORP 2006-1 Class 1AC1 | Residential Prime MBS | 5,000,000.00 | 0.67 | 0.30 | 04/25/2036 | 6.30 | 31,500,000.00 |
| 68630QAF4 | ORION 2006-2 LTD. Class C1 | High-Diversity CBO/CLO | 3,500,000.00 | 0.47 | 1.50 | 12/07/2051 | 7.20 | 23,200,000.00 |
| 68630QAD9 | ORION 2006-2 LTD. Class B1 | High-Diversity CBO/CLO | 10,000,000.00 | 1.34 | 0.54 | 12/07/2051 | 7.20 | 72,000,000.00 |
| 74732XAC1 | PYXIS ABS CDO, LTD. 2007-1A Class A2 | High-Diversity CBO/CLO | 5,000,000.00 | 0.67 | 0.55 | 03/06/2047 | 7.10 | 35,500,000.00 |
| 78689RAE4 | SAGITTARIUS CDO LTD 2007-1A Class B | High-Diversity CBO/CLO | 2,000,000.00 | 0.27 | 0.57 | 12/10/2051 | 7.10 | 14,200,000.00 |
| 78689RAC8 | SAGITTARIUS CDO LTD 2007-1A Class A | High-Diversity CBO/CLO | 7,500,000.00 | 1.00 | 0.47 | 12/10/2051 | 7.10 | 53,250,000.00 |
| 82442VAD7 | SHERWOOD FUNDING CDO 2006-3A A3 | High-Diversity CBO/CLO | 3,500,000.00 | 0.47 | 1.55 | 02/09/2047 | 6.50 | 22,750,000.00 |
| 87337YAC0 | TABS 2006-6 LTD. Class A2 | High-Diversity CBO/CLO | 5,000,000.00 | 0.67 | 0.55 | 02/14/2047 | 6.40 | 32,000,000.00 |
| 88651RAC1 | TIERRA ALTA FUNDING I LTD. Class A3A | High-Diversity CBO/CLO | 5,000,000.00 | 0.67 | 0.62 | 02/05/2046 | 7.00 | 35,000,000.00 |
| 88651RAB3 | TIERRA ALTA FUNDING I LTD. Class A2 | High-Diversity CBO/CLO | 5,000,000.00 | 0.67 | 0.53 | 02/05/2046 | 7.00 | 35,000,000.00 |
| 92533AD7 | VERTICAL ABS CDO 2006-2, LTD. Class A3 | High-Diversity CBO/CLO | 5,000,000.00 | 0.67 | 1.45 | 05/09/2046 | 7.00 | 35,000,000.00 |
| 92534YAC1 | VERTICAL CDO LTD CLASS A1 | High-Diversity CBO/CLO | 5,000,000.00 | 0.67 | 0.75 | 04/10/2047 | 6.80 | 34,000,000.00 |
| 928637AE7 | VOLANS FUNDING LTD CLASS C | High-Diversity CBO/CLO | 3,500,000.00 | 0.47 | 2.75 | 03/10/2052 | 7.30 | 25,550,000.00 |
| 94769WAG8 | WEBSTER CDO 2006-1A LTD Class A3L | High-Diversity CBO/CLO | 3,500,000.00 | 0.47 | 1.45 | 04/13/2047 | 6.40 | 22,400,000.00 |
| 94769WAE3 | WEBSTER CDO 2006-1A LTD Class A2L | High-Diversity CBO/CLO | 1,500,000.00 | 0.20 | 0.54 | 04/13/2047 | 6.40 | 9,600,000.00 |
| 956315AD7 | WEST TRADE FUNDING CDO I LTD. Class B | High-Diversity CBO/CLO | 4,942,306.56 | 0.66 | 0.59 | 06/06/2044 | 6.00 | 29,653,839.33 |
| 939346AH5 | WMALT MORTGAGE PASS-THROUGH CERTIFICATES 2006-AR9 Class B2 | Residential Prime MBS | 9,994,756.83 | 1.34 | 0.42 | 11/25/2046 | 6.70 | 66,964,870.76 |
| | | | **$280,869,374.87** | **37.58%** | | | | **$1,909,497,322.79** |
| **Average Life equal to or greater than 8 yrs but less than 10 yrs** | | | | | | | | |
| 04973PAC3 | ATTENTUS CDO III, LTD. Class A2 | Asset Backed Security | 10,000,000.00 | 1.34 | 0.45 | 10/11/2042 | 9.90 | 99,000,000.00 |
| 23242CAC7 | CWCAPITAL COBALT III, LTD. Class C | CMBS Conduit | 4,000,000.00 | 0.54 | 0.70 | 11/30/2043 | 9.80 | 39,200,000.00 |
| 23242CAB9 | CWCAPITAL COBALT III, LTD. Class B | CMBS Conduit | 7,000,000.00 | 0.94 | 0.45 | 11/30/2043 | 9.60 | 67,200,000.00 |
| 254206AE5 | DILLON READ CMBS CDO 2006-1, LTD. Class A4 | CMBS Conduit | 2,000,000.00 | 0.27 | 0.80 | 12/05/2046 | 9.60 | 19,200,000.00 |
| 254206AC9 | DILLON READ CMBS CDO 2006-1, LTD. Class A2 | CMBS Conduit | 4,000,000.00 | 0.54 | 0.45 | 12/05/2046 | 9.50 | 38,000,000.00 |
| 254206AD7 | DILLON READ CMBS CDO 2006-1, LTD. Class A3 | CMBS Conduit | 2,000,000.00 | 0.27 | 0.70 | 12/05/2046 | 9.60 | 19,200,000.00 |
| 47631WAK3 | JER CRE CDO 2006-2, LIMITED Class EFL | CMBS Conduit | 2,000,000.00 | 0.27 | 0.85 | 03/25/2045 | 9.50 | 19,000,000.00 |
| 47631WAH0 | JER CRE CDO 2006-2, LIMITED Class DFL | CMBS Conduit | 3,000,000.00 | 0.40 | 0.75 | 03/25/2045 | 9.50 | 28,500,000.00 |
| 47631WAD9 | JER CRE CDO 2006-2, LIMITED Class HFL | CMBS Conduit | 1,055,000.00 | 0.14 | 0.50 | 03/25/2045 | 9.00 | 9,495,000.00 |
| 50011PAH2 | KODIAK CDO I, LTD. Class A2 | Asset Backed Security | 10,000,000.00 | 1.34 | 0.48 | 08/07/2037 | 9.90 | 99,000,000.00 |
| 774262AC3 | ROCKWALL CDO LTD. Class A2L | High-Diversity CBO/CLO | 8,000,000.00 | 1.07 | 0.65 | 08/01/2021 | 8.00 | 64,000,000.00 |
| 87331AAF1 | TABERNA PREFERRED FUNDING VI LTD. Class C | Asset Backed Security | 5,000,000.00 | 0.67 | 0.70 | 12/05/2036 | 9.90 | 49,500,000.00 |
| 87331SAB1 | TABERNA PREFERRED FUNDING VII LTD. Class A1LB | Asset Backed Security | 10,000,000.00 | 1.34 | 0.50 | 02/05/2037 | 9.40 | 94,000,000.00 |
| 89609AAE3 | TRICADIA CDO 2006-6, LTD. Class A3L | High-Diversity CBO/CLO | 4,000,000.00 | 0.54 | 1.70 | 11/05/2041 | 8.10 | 32,400,000.00 |
| 89609AAD7 | TRICADIA CDO 2006-6, LTD. Class A2L | High-Diversity CBO/CLO | 7,000,000.00 | 0.94 | 0.75 | 11/05/2041 | 8.10 | 56,700,000.00 |
| | | | **$79,055,000.00** | **10.58%** | | | | **$734,395,000.00** |

**Average Life of greater than or equal to 10 years**

CONFIDENTIAL

PL_DB000148432

Silver Elms CDO Plc   Case 1:15-cv-10031-JGK-DCF   Document 168-66   Filed 12/08/18   Page 85 of 94
Weighted Average Life As of March 14, 2007

**Deutsche Bank** ☒

| Weighted Average Life | Status N/A | Result 5.80 | Trigger 6.00 | Variance 0.20 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| ISIN / CUSIP | Issuer / Obligation | Specified Type | Principal Balance | % of NOPCB | Spread / Coupon | Maturity Date | Weighted Average Life | Product |
|---|---|---|---|---|---|---|---|---|
| **Average Life of greater than or equal to 10 years** | | | | | | | | |
| 002573AB9 | ABACUS 2006-NS1 LTD. Class B | CMBS Conduit | 10,000,000.00 | 1.34 | 0.45 | 08/28/2046 | 10.50 | 105,000,000.00 |
| | | | **$10,000,000.00** | **1.34%** | | | | **$105,000,000.00** |
| **Not Categorized** | | | | | | | | |
| 00252GAJ8 | AAMES MORTGAGE INVESTMENT TRUST 2006-1 Class M5 | Home Equity | 3,785,000.00 | 0.51 | 0.54 | 04/25/2036 | 3.25 | 12,112,000.00 |
| 00082WAB6 | ACA ABS 2006-1 LIMITED Class A1LB | High-Diversity CBO/CLO | 4,084,901.80 | 0.67 | 0.44 | 06/10/2041 | 4.80 | 23,927,528.62 |
| 004421WW9 | ACE SECURITIES CORP. 2006-HE1 Class M0 | Residential Sub-Prime MBS | 3,000,000.00 | 0.40 | 0.67 | 02/25/2036 | 3.40 | 10,200,000.00 |
| 004421WT6 | ACE SECURITIES CORP. 2006-HE1 Class M3 | Residential Mid-Prime MBS | 7,000,000.00 | 0.94 | 0.42 | 02/25/2036 | 3.70 | 25,900,000.00 |
| 004421XV0 | ACE SECURITIES CORP. 2006-SD1 Class A1B | Residential Sub-Prime MBS | 6,297,435.54 | 0.84 | 0.35 | 02/25/2036 | 1.50 | 9,446,153.32 |
| 02660TJD6 | AMERICAN HOME MORTGAGE INVESTMENT TRUST 2006-1 Class 1A3 | Residential Prime MBS | 7,765,262.41 | 1.04 | 0.30 | 03/25/2046 | 2.50 | 19,413,156.03 |
| 03072SX91 | AMERIQUEST MORTGAGE SECURITIES 2006-R1 Class M6 | Residential Sub-Prime MBS | 3,000,000.00 | 0.40 | 0.72 | 03/25/2036 | 3.40 | 10,200,000.00 |
| 03072SX67 | AMERIQUEST MORTGAGE SECURITIES 2006-R1 Class M3 | Residential Sub-Prime MBS | 2,000,000.00 | 0.27 | 0.44 | 03/25/2036 | 3.50 | 7,000,000.00 |
| 040104RZ6 | ARGENT SECURITIES INC. 2006-W2 Class M3 | Residential Sub-Prime MBS | 7,500,000.00 | 1.00 | 0.44 | 03/25/2036 | 3.60 | 27,000,000.00 |
| 040104SY8 | ARGENT SECURITIES INC. 2006-W3 Class M6 | Residential Sub-Prime MBS | 4,000,000.00 | 0.54 | 0.60 | 04/25/2036 | 3.60 | 14,400,000.00 |
| 00075XAM9 | ASSET BACKED FUNDING CERTIFICATES 2006-OPT2 Class M-6 | Residential Sub-Prime MBS | 3,500,000.00 | 0.47 | 0.45 | 10/25/2036 | 3.80 | 13,300,000.00 |
| 04541GWL2 | ASSET BACKED SECURITIES HOME EQUITY TRUST 2006-HE2 Class M5 | Residential Sub-Prime MBS | 5,000,000.00 | 0.67 | 0.52 | 03/25/2036 | 3.50 | 17,500,000.00 |
| 04544GAM1 | ASSET BACKED SECURITIES HOME EQUITY TRUST 2006-HE4 Class M5 | Home Equity | 2,000,000.00 | 0.27 | 0.51 | 05/25/2036 | 3.40 | 6,800,000.00 |
| 06983NAD9 | BASIC ASSET BACKED SECURITIES TRUST 2006-1 Class M1 | Residential Sub-Prime MBS | 4,000,000.00 | 0.54 | 0.38 | 04/25/2036 | 3.90 | 15,600,000.00 |
| 07325ND58 | BAYVIEW FINANCIAL ACQUISITION TRUST 2006-B Class 2A3 | Residential Sub-Prime MBS | 4,000,000.00 | 0.54 | 0.30 | 04/28/2036 | 4.90 | 19,600,000.00 |
| 07386HG70 | BEAR STEARNS ALT-A TRUST 2006-2 Class 2B2 | Residential Prime MBS | 3,829,887.94 | 0.51 | 0.60 | 03/25/2036 | 4.50 | 17,234,495.72 |
| 07386HM32 | BEAR STEARNS ALT-A TRUST 2006-2 Class 2B1 | Residential Prime MBS | 5,744,995.42 | 0.77 | 0.38 | 05/25/2036 | 4.60 | 26,426,978.93 |
| 07387UFL0 | BEAR STEARNS ASSET BACKED SECURITIES 2006-IM1 Class M6 | Residential Mid-Prime MBS | 2,267,000.00 | 0.30 | 0.70 | 04/25/2036 | 3.60 | 8,161,200.00 |
| 12668BB93 | COUNTRYWIDE ALTERNATIVE LOAN TRUST 2006-OA3 Class 2A3 | Residential Prime MBS | 6,898,725.84 | 0.92 | 0.32 | 05/25/2036 | 3.10 | 21,386,050.10 |
| 02147CAC7 | COUNTRYWIDE ALTERNATIVE LOAN TRUST 2006-OA8 Class 1A3 | Residential Prime MBS | 2,805,970.99 | 0.38 | 0.28 | 07/25/2046 | 3.00 | 8,417,912.96 |
| 23243WAK4 | COUNTRYWIDE ASSET-BACKED CERTIFICATES 2006-18 Class M6 | Residential Sub-Prime MBS | 5,200,000.00 | 0.70 | 0.47 | 03/25/2037 | 4.40 | 22,880,000.00 |
| 12670WWW4 | COUNTRYWIDE ASSET-BACKED CERTIFICATES 2006-4 Class M-2 | Residential Sub-Prime MBS | 4,000,000.00 | 0.54 | 0.37 | 07/25/2036 | 3.70 | 14,800,000.00 |
| 23245CAL4 | COUNTRYWIDE ASSET-BACKED CERTIFICATES 2007-1 Class M6 | Residential A MBS | 3,000,000.00 | 0.40 | 0.45 | 07/25/2037 | 4.90 | 14,700,000.00 |
| 22540UR70 | CREDIT SUISSE MORTGAGE CAPITAL CERTIFICATES 2006-3 Class 1M1 | Home Equity | 10,000,000.00 | 1.34 | 0.40 | 04/25/2036 | 3.60 | 36,000,000.00 |
| 28257EBD1 | EIRLES TWO LIMITED 257 | CMBS Conduit | 10,000,000.00 | 1.34 | 0.58 | 06/25/2038 | 4.70 | 47,000,000.00 |

CONFIDENTIAL          PL_DB000148433

| Weighted Average Life | | Status N/A | Result 5.80 | Trigger 6.00 | Variance 0.20 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| ISIN / CUSIP | Issuer / Obligation | Specified Type | Principal Balance | % of NOPCB | Spread / Coupon | Maturity Date | Weighted Average Life | Product |
|---|---|---|---|---|---|---|---|---|
| **Not Categorized** | | | | | | | | |
| 32027BAK0 | FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 Class M8 | Home Equity | 2,000,000.00 | 0.27 | 0.45 | 07/25/2036 | 3.60 | 7,200,000.00 |
| 35729FFD6 | FREMONT HOME LOAN TRUST 2006-1 Class M2 | Residential Sub-Prime MBS | 5,000,000.00 | 0.67 | 0.36 | 04/25/2036 | 5.00 | 25,000,000.00 |
| 35729FQD5 | FREMONT HOME LOAN TRUST 2006-2 Class M5 | Residential Sub-Prime MBS | 5,000,000.00 | 0.67 | 0.54 | 02/25/2036 | 3.40 | 17,000,000.00 |
| 35729RAL0 | FREMONT HOME LOAN TRUST 2006-A Class M5 | Residential Sub-Prime MBS | 2,000,000.00 | 0.27 | 0.50 | 05/25/2036 | 3.50 | 7,000,000.00 |
| 3622X4AF0 | GSC ABS CDO 2006-2A, LTD. Class B | High-Diversity CBO/CLO | 2,000,000.00 | 0.27 | 0.52 | 06/08/2045 | 5.00 | 10,000,000.00 |
| 362631AK9 | GSR MORTGAGE LOAN TRUST 2006-OA1 M4 | Asset Backed Security | 3,448,000.00 | 0.46 | 0.55 | 08/25/2046 | 5.50 | 18,964,000.00 |
| 437084VW3 | HOME EQUITY ASSET TRUST 2006-4 Class M6 | Residential Sub-Prime MBS | 2,700,000.00 | 0.36 | 0.59 | 08/25/2036 | 3.40 | 9,180,000.00 |
| 443860AD3 | HUDSON MEZZANINE FUNDING 2006-1, LTD. Class B | Asset Backed Security | 10,000,000.00 | 1.34 | 0.62 | 04/12/2042 | 5.30 | 53,000,000.00 |
| 45254TTM6 | IMPAC SECURED ASSETS TRUST 2006-1 Class 1A2C | Residential Prime MBS | 5,000,000.00 | 0.67 | 0.32 | 05/25/2036 | 5.70 | 28,500,000.00 |
| 46602WAK0 | IXIS REAL ESTATE CAPITAL TRUST 2006-HE2 Class M6 | Residential Mid-Prime MBS | 2,000,000.00 | 0.27 | 0.51 | 08/25/2036 | 4.00 | 8,000,000.00 |
| 514615AC7 | LANCER FUNDING, LTD. Class A1J | High-Diversity CBO/CLO | 6,869,486.63 | 0.92 | 0.46 | 04/06/2046 | 4.40 | 30,221,341.18 |
| 52519NMX0 | LEHMAN BROS FLOATING RATE COMMERCIAL 2006-CCL Class D | CMBS Conduit | 2,000,000.00 | 0.27 | 0.45 | 01/15/2021 | 0.90 | 1,800,000.00 |
| 52523RAE0 | LEHMAN XS TRUST 2006-OP1 Class A3B | Residential Prime MBS | 5,000,000.00 | 0.67 | 0.30 | 05/25/2046 | 2.80 | 14,000,000.00 |
| 53015AG6 | LIBERTAS PREFERRED FUNDING I, LTD. Class B | High-Diversity CBO/CLO | 4,000,000.00 | 0.54 | 0.58 | 12/05/2043 | 5.10 | 20,400,000.00 |
| 542514SZ8 | LONG BEACH MORTAGE LOAN TRUST 2006-WL3 Class M3 | Residential Sub-Prime MBS | 5,000,000.00 | 0.67 | 0.44 | 01/25/2036 | 3.40 | 17,000,000.00 |
| 542514TW4 | LONG BEACH MORTGAGE LOAN TRUST 2006-2 Class M-2 | Residential Sub-Prime MBS | 5,000,000.00 | 0.67 | 0.39 | 03/25/2036 | 3.50 | 17,500,000.00 |
| 54251WAL6 | LONG BEACH MORTGAGE LOAN TRUST 2006-9 Class M6 | Residential Sub-Prime MBS | 5,000,000.00 | 0.67 | 0.45 | 10/25/2036 | 4.10 | 20,500,000.00 |
| 559602BG1 | MAGNOLIA FINANCE II PLC 2006-8A Class C | High-Diversity CBO/CLO | 8,000,000.00 | 1.07 | 0.60 | 11/25/2044 | 5.90 | 47,200,000.00 |
| 559602BJ5 | MAGNOLIA FINANCE II PLC 2006-9A Class B | High-Diversity CBO/CLO | 10,000,000.00 | 1.34 | 0.65 | 03/25/2045 | 5.30 | 53,000,000.00 |
| 57643H58 | MASTR ADJUSTABLE RATE MORTGAGES TRUST 2006-OA1 Class 4A3 | Residential Prime MBS | 6,462,144.57 | 0.86 | 0.31 | 04/25/2046 | 3.20 | 20,678,862.63 |
| 57643LFT7 | MASTR ASSET BACKED SECURITIES TRUST 2006-FRE1 Class M4 | Residential Sub-Prime MBS | 1,000,000.00 | 0.13 | 0.51 | 12/25/2035 | 3.10 | 3,100,000.00 |
| 57643LP59 | MASTR ASSET BACKED SECURITIES TRUST 2006-FRE1 Class M3 | Residential Sub-Prime MBS | 2,000,000.00 | 0.27 | 0.40 | 12/25/2035 | 3.30 | 6,600,000.00 |
| 57643GAL1 | MASTR ASSET BACKED SECURITIES TRUST 2006-FRE2 Class M-6 | Residential Sub-Prime MBS | 1,955,000.00 | 0.26 | 0.49 | 03/25/2036 | 3.30 | 6,451,500.00 |
| 57643LQX7 | MASTR ASSET BACKED SECURITIES TRUST 2006-HE1 Class M3 | Home Equity | 4,000,000.00 | 0.54 | 0.40 | 01/25/2036 | 3.40 | 13,600,000.00 |
| 589372AC5 | MERCURY CDO III, LTD. Class B | High-Diversity CBO/CLO | 996,290.11 | 0.13 | 0.55 | 07/27/2048 | 5.80 | 5,778,482.62 |
| 59020VAZ6 | MERRILL LYNCH MORTGAGE INVESTORS TRUST 2006-AR1 Class M3 | Residential Sub-Prime MBS | 3,750,000.00 | 0.50 | 0.37 | 03/25/2037 | 3.60 | 13,500,000.00 |
| 59020U6T7 | MERRILL LYNCH MORTGAGE INVESTORS TRUST 2006-WMC2 Class M6 | Residential Sub-Prime MBS | 4,000,000.00 | 0.54 | 0.58 | 03/25/2037 | 3.40 | 13,600,000.00 |
| 617451EL9 | MORGAN STANLEY CAPITAL I TRUST 2006-NC2 Class M5 | Residential Sub-Prime MBS | 2,500,000.00 | 0.33 | 0.53 | 02/25/2036 | 4.00 | 10,000,000.00 |

CONFIDENTIAL

PL_DB000148434

**Silver Elms CDO Plc**
Case 1:15-cv-10031-JGK-DCF Document 168-66 Filed 12/08/18 Page 87 of 94
Weighted Average Life As of March 14, 2007

**Deutsche Bank** ☑

| Weighted Average Life | Status N/A | Result 5.80 | Trigger 6.00 | Variance 0.20 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| ISIN / CUSIP | Issuer / Obligation | Specified Type | Principal Balance | % of NOPCB | Spread / Coupon | Maturity Date | Weighted Average Life | Product |
|---|---|---|---|---|---|---|---|---|
| **Not Categorized** | | | | | | | | |
| 61749GAK8 | MORGAN STANLEY HOME EQUITY LOAN TRUST 2006-3 Class M6 | Residential Sub-Prime MBS | 2,000,000.00 | 0.27 | 0.50 | 04/25/2036 | 4.20 | 8,400,000.00 |
| 63860IAK5 | NATIONSTAR HOME EQUITY LOAN TRUST 2007-A Class M6 | Residential A MBS | 3,125,000.00 | 0.42 | 0.45 | 03/25/2037 | 5.00 | 15,625,000.00 |
| 64352VQV6 | NEW CENTURY HOME EQUITY LOAN TRUST 2006-1 Class M3 | Residential Mid-Prime MBS | 5,000,000.00 | 0.67 | 0.38 | 05/25/2036 | 3.70 | 18,500,000.00 |
| 65106AAT0 | NEWCASTLE MORTGAGE SECURITIES TRUST 2006-1 Class M6 | Residential Sub-Prime MBS | 2,500,000.00 | 0.33 | 0.57 | 03/25/2036 | 3.10 | 7,750,000.00 |
| 66988AAK4 | NOVASTAR HOME EQUITY LOAN TRUST 2006-1 Class M5 | Home Equity | 5,000,000.00 | 0.67 | 0.53 | 05/25/2036 | 3.10 | 15,500,000.00 |
| 68383NEG4 | OPTIUM MORTGAGE ACCEPTANCE CORP 2006-1 Class M5 | Residential Prime MBS | 1,803,000.00 | 0.24 | 0.60 | 04/25/2036 | 5.00 | 9,015,000.00 |
| 68383NEF6 | OPTIEUM MORTGAGE ACCEPTANCE CORP 2006-1 Class M5 | Residential Prime MBS | 2,179,000.00 | 0.29 | 0.54 | 04/25/2036 | 5.00 | 10,895,000.00 |
| 68571WAC9 | ORCHID STRUCTURED FINANCE CDO III, LTD. Class A2 | High-Diversity CBO/CLO | 9,962,760.91 | 1.33 | 0.50 | 01/06/2046 | 5.00 | 49,813,804.55 |
| 69121FIH5 | OWNIT MORTGAGE LOAN TRUST 2006-3 Class M3 | Residential Sub-Prime MBS | 2,803,000.00 | 0.38 | 0.37 | 03/25/2037 | 3.90 | 10,931,700.00 |
| 76112B2U3 | RAAC SERIES 2006-RP1 TRUST Class A2 | Residential Sub-Prime MBS | 5,000,000.00 | 0.67 | 0.35 | 10/25/2045 | 3.40 | 17,000,000.00 |
| 751020AE8 | RAIT CRE CDO I LTD. Class D | CMBS Conduit | 2,000,000.00 | 0.27 | 0.70 | 11/20/2046 | 10.00 | 20,000,000.00 |
| 751020AC2 | RAIT CRE CDO I LTD. Class B | CMBS Conduit | 6,000,000.00 | 0.80 | 0.45 | 11/20/2046 | 10.00 | 60,000,000.00 |
| 751020AF5 | RAIT CRE CDO I LTD. Class E | CMBS Conduit | 2,000,000.00 | 0.27 | 0.85 | 11/20/2046 | 10.00 | 20,000,000.00 |
| 75115FAF7 | RESIDENTIAL ACCREDIT LOANS, INC. 2006-QO8 Class M1 | Residential Prime MBS | 4,001,252.38 | 0.54 | 0.39 | 10/25/2046 | 3.80 | 15,204,759.03 |
| 75115FAG5 | RESIDENTIAL ACCREDIT LOANS, INC. 2006-QO8 Class M2 | Residential Prime MBS | 4,001,252.38 | 0.54 | 0.41 | 10/25/2046 | 3.80 | 15,204,759.03 |
| 76112B2H2 | RESIDENTIAL ASSET MORTGAGE PRODUCTS 2006-RS2 Class M4 | Residential Sub-Prime MBS | 1,500,000.00 | 0.20 | 0.51 | 03/25/2036 | 4.00 | 6,000,000.00 |
| 76112B2G4 | RESIDENTIAL ASSET MORTGAGE PRODUCTS 2006-RS2 Class M3 | Residential Sub-Prime MBS | 1,500,000.00 | 0.20 | 0.43 | 03/25/2036 | 4.00 | 6,000,000.00 |
| 76112B2F6 | RESIDENTIAL ASSET MORTGAGE PRODUCTS 2006-RS2 Class M2 | Residential Sub-Prime MBS | 2,000,000.00 | 0.27 | 0.40 | 03/25/2036 | 3.90 | 7,800,000.00 |
| 75406AAJ8 | RESIDENTIAL ASSET SECURITIES CORP 2006-EMX2 Class M6 | Residential Mid-Prime MBS | 1,000,000.00 | 0.13 | 0.69 | 02/25/2036 | 3.40 | 3,400,000.00 |
| 75406AAF6 | RESIDENTIAL ASSET SECURITIES CORP 2006-EMX2 Class M3 | Residential Mid-Prime MBS | 1,000,000.00 | 0.13 | 0.44 | 02/25/2036 | 3.40 | 3,400,000.00 |
| 76113ACG4 | RESIDENTIAL ASSET SECURITIES CORP 2006-EMX3 Class M-6 | Residential Sub-Prime MBS | 5,000,000.00 | 0.67 | 0.55 | 04/25/2036 | 3.60 | 18,000,000.00 |
| 74924UAH4 | RESIDENTIAL ASSET SECURITIES CORP 2006-EMX8 Class M3 | Residential Sub-Prime MBS | 8,000,000.00 | 1.07 | 0.34 | 10/25/2036 | 4.10 | 32,800,000.00 |
| 75406BAG2 | RESIDENTIAL ASSET SECURITIES CORP 2006-KS2 Class M3 | Residential Sub-Prime MBS | 5,000,000.00 | 0.67 | 0.41 | 03/25/2036 | 3.40 | 17,000,000.00 |
| 75406BAK3 | RESIDENTIAL ASSET SECURITIES CORP 2006-KS2 Class M6 | Residential Sub-Prime MBS | 5,000,000.00 | 0.67 | 0.62 | 03/25/2036 | 3.30 | 16,500,000.00 |
| 78577BQN4 | SACO I TRUST 2006-3 Class M2 | Residential Prime MBS | 4,725,000.00 | 0.63 | 0.45 | 04/25/2036 | 2.80 | 13,230,000.00 |
| 81378GAK4 | SECURITIZED ASSET BACKED RECEIVABLES 2007-NC2 Class M6 | Residential A MBS | 1,514,000.00 | 0.20 | 0.44 | 01/25/2037 | 4.40 | 6,661,600.00 |
| 81879MBC2 | SG MORTGAGE SECURITIES TRUST 2006-FRE1 Class M6 | Residential Sub-Prime MBS | 2,000,000.00 | 0.27 | 0.60 | 02/25/2036 | 3.40 | 6,800,000.00 |

CONFIDENTIAL
PL_DB000148435

**Silver Elms CDO Plc**
Case 1:15-cv-10031-JGK-DCF   Document 168-66   Filed 12/08/18   Page 88 of 94
Weighted Average Life As of March 14, 2007

**Deutsche Bank** ☑

| Weighted Average Life | | Status N/A | Result 5.80 | Trigger 6.00 | Variance 0.20 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| ISIN / CUSIP | Issuer / Obligation | Specified Type | Principal Balance | % of NOPCB | Spread / Coupon | Maturity Date | Weighted Average Life | Product |
|---|---|---|---|---|---|---|---|---|
| **Not Categorized** | | | | | | | | |
| 81879MAZ2 | SG MORTGAGE SECURITIES TRUST 2006-FRE1 Class M3 | Residential Sub-Prime MBS | 2,000,000.00 | 0.27 | 0.37 | 02/25/2036 | 3.60 | 7,200,000.00 |
| 83611MLE6 | SOUNDVIEW HOME EQUITY LOAN TRUST 2006-OPT1 Class M5 | Residential Sub-Prime MBS | 4,000,000.00 | 0.54 | 0.70 | 02/25/2036 | 3.30 | 13,200,000.00 |
| 83611MKY3 | SOUNDVIEW HOME EQUITY LOAN TRUST 2006-OPT1 Class A4 | Residential Sub-Prime MBS | 1,000,000.00 | 0.13 | 0.30 | 02/25/2036 | 5.00 | 5,000,000.00 |
| 84751FLB3 | SPECIALTY UNDERWRITING & RESIDENTIAL FIN 2006-AB1 Class M5 | Residential Prime MBS | 1,000,000.00 | 0.13 | 0.59 | 12/25/2036 | 3.60 | 3,600,000.00 |
| 84751FLC1 | SPECIALTY UNDERWRITING & RESIDENTIAL FIN 2006-AB1 Class M6 | Residential Prime MBS | 1,000,000.00 | 0.13 | 0.69 | 12/25/2036 | 3.60 | 3,600,000.00 |
| 86358ED37 | STRUCTURED ASSET INVESTMENT LOAN TRUST 2006-BNC1 Class M2 | Residential Sub-Prime MBS | 4,000,000.00 | 0.54 | 0.44 | 03/25/2036 | 5.60 | 22,400,000.00 |
| 86359XAL7 | STRUCTURED ASSET SECURITIES CORP 2006-AM1 Class M6 | Home Equity | 4,000,000.00 | 0.54 | 0.52 | 04/25/2036 | 4.00 | 16,000,000.00 |
| 86359YAP6 | STRUCTURED ASSET SECURTIIES CORP 2006-BC1 Class M6 | Residential Sub-Prime MBS | 5,000,000.00 | 0.67 | 0.55 | 03/25/2036 | 3.90 | 19,500,000.00 |
| 92925DAK6 | WAMU MORTGAGE PASS-THROUGH CERTIFICATES 2006-AR17 Class B2 | Residential Prime MBS | 6,983,761.36 | 0.93 | 0.40 | 12/25/2046 | 5.30 | 37,013,935.20 |
| 92925CEW8 | WAMU MORTGAGE PASS-THROUGH CERTIFICATES 2006-HE1 Class M3 | Residential Sub-Prime MBS | 2,068,000.00 | 0.28 | 0.38 | 04/25/2036 | 3.60 | 7,444,800.00 |
| | | | $564,925,128.26 | 48.83% | | | | $1,514,570,019.90 |
| | | | $734,849,503.13 | 98.33% | | | | $4,263,462,342.68 |

CONFIDENTIAL

PL_DB000148436

# Silver Elms CDO Plc
Weighted Average Spread As of March 14, 2007

**Deutsche Bank** ☑

| Weighted Average Spread | Status N/A | Result 58.18 | Trigger 54.00 | Variance 4.18 |
|---|---|---|---|---|

| ISIN / CUSIP | Issuer / Obligation | Specified Type | Principal Balance | % of NOPCB | Coupon Type | Spread | Weighting |
|---|---|---|---|---|---|---|---|
| 00252GAJ8 | AAMES MORTGAGE INVESTMENT TRUST 2006-1 Class M5 | Home Equity | $3,785,000.00 | 0.51 | Floating Rate | 54.00 | 204,390,000.00 |
| 00257AB9 | ABACUS 2006-NS1 LTD. Class B | CMBS Conduit | 10,000,000.00 | 1.34 | Floating Rate | 45.00 | 450,000,000.00 |
| 00082WAB6 | ACA ABS 2006-1 LIMITED Class A1LB | High-Diversity CBO/CLO | -4,984,901.80 | 0.67 | Floating Rate | 44.00 | 219,335,678.98 |
| 004421WT6 | ACE SECURITIES CORP. 2006-HE1 Class M3 | Residential Mid-Prime MBS | 7,000,000.00 | 0.94 | Floating Rate | 42.00 | 294,000,000.00 |
| 004421WW9 | ACE SECURITIES CORP. 2006-HE1 Class M6 | Residential Sub-Prime MBS | 3,000,000.00 | 0.40 | Floating Rate | 67.00 | 201,000,000.00 |
| 004421XV0 | ACE SECURITIES CORP. 2006-SD1 Class A1B | Residential Sub-Prime MBS | 6,297,435.54 | 0.84 | Floating Rate | 35.00 | 220,410,244.04 |
| 00636AB6 | ADAMS SQUARE FUNDING I, LTD. Class B1 | High-Diversity CBO/CLO | 7,500,000.00 | 1.00 | Floating Rate | 57.00 | 427,500,000.00 |
| 00636AG7 | ADAMS SQUARE FUNDING LTD 2007-2A Class A3 | High-Diversity CBO/CLO | 10,000,000.00 | 1.34 | Floating Rate | 60.00 | 600,000,000.00 |
| 02660TJD6 | AMERICAN HOME MORTGAGE INVESTMENT TRUST 2006-1 Class 1A3 | Residential Prime MBS | 7,765,262.41 | 1.04 | Floating Rate | 30.00 | 232,957,872.30 |
| 03072SX91 | AMERIQUEST MORTGAGE SECURITIES 2006-R1 Class M6 | Residential Sub-Prime MBS | 3,000,000.00 | 0.40 | Floating Rate | 72.00 | 216,000,000.00 |
| 03072SX67 | AMERIQUEST MORTGAGE SECURITIES 2006-R1 Class M3 | Residential Sub-Prime MBS | 2,000,000.00 | 0.27 | Floating Rate | 44.00 | 88,000,000.00 |
| 03878CAG1 | ARBOR REALTY MORTGAGE SECURITIES 2006-1 Class E | CMBS Conduit | 2,000,000.00 | 0.27 | Floating Rate | 80.00 | 160,000,000.00 |
| 040104RZ6 | ARGENT SECURITIES INC. 2006-W2 Class M3 | Residential Sub-Prime MBS | 7,500,000.00 | 1.00 | Floating Rate | 44.00 | 330,000,000.00 |
| 040104SY8 | ARGENT SECURITIES INC. 2006-W3 Class M6 | Residential Sub-Prime MBS | 4,000,000.00 | 0.54 | Floating Rate | 60.00 | 240,000,000.00 |
| 00075XAM9 | ASSET BACKED FUNDING CERTIFICATES 2006-OPT2 Class M-6 | Residential Sub-Prime MBS | 3,500,000.00 | 0.47 | Floating Rate | 45.00 | 157,500,000.00 |
| 04541GWL2 | ASSET BACKED SECURITIES HOME EQUITY TRUST 2006-HE2 Class M5 | Residential Sub-Prime MBS | 5,000,000.00 | 0.67 | Floating Rate | 52.00 | 260,000,000.00 |
| 04544GAM1 | ASSET BACKED SECURITIES HOME EQUITY TRUST 2006-HE4 Class M5 | Home Equity | 2,000,000.00 | 0.27 | Floating Rate | 51.00 | 102,000,000.00 |
| 04973PAC3 | ATTENTUS CDO III, LTD. Class A2 | Asset Backed Security | 10,000,000.00 | 1.34 | Floating Rate | 45.00 | 450,000,000.00 |
| 05350AE4 | AVANTI FUNDING 2006-1, LTD. Class A3 | High-Diversity CBO/CLO | 3,000,000.00 | 0.40 | Floating Rate | 52.00 | 156,000,000.00 |
| 05776AB6 | BALDWIN 2006-II SEGREGATED PORTFOLIO Class 1 | High-Diversity CBO/CLO | 10,000,000.00 | 1.34 | Floating Rate | 65.00 | 650,000,000.00 |
| 05776AD2 | BALDWIN 2006-IV SEGREGATED PORTFOLIO Class 1 | High-Diversity CBO/CLO | 5,000,000.00 | 0.67 | Floating Rate | 200.00 | 1,000,000,000.00 |
| 06983NAD9 | BASIC ASSET BACKED SECURITIES TRUST 2006-1 Class M1 | Residential Sub-Prime MBS | 4,000,000.00 | 0.54 | Floating Rate | 38.00 | 152,000,000.00 |
| 07325ND08 | BAYVIEW FINANCIAL ACQUISITION TRUST 2006-B Class 2A3 | Residential Sub-Prime MBS | 4,000,000.00 | 0.54 | Floating Rate | 30.00 | 120,000,000.00 |
| 07386HG70 | BEAR STEARNS ALT-A TRUST 2006-2 Class 2B2 | Residential Prime MBS | 3,829,887.94 | 0.51 | Floating Rate | 60.00 | 229,793,276.22 |
| 07386HM32 | BEAR STEARNS ALT-A TRUST 2006-2 Class 2B1 | Residential Prime MBS | 5,744,995.42 | 0.77 | Floating Rate | 38.00 | 218,309,825.92 |
| 07387UFL0 | BEAR STEARNS ASSET BACKED SECURITIES 2006-IM1 Class M6 | Residential Mid-Prime MBS | 2,267,000.00 | 0.30 | Floating Rate | 70.00 | 158,690,000.00 |
| 12777EAD7 | CAIRN MEZZ ABS CDO PLC CLASS B1 | High-Diversity CBO/CLO | 2,500,000.00 | 0.33 | Floating Rate | 90.00 | 225,000,000.00 |
| 12777EAE5 | CAIRN MEZZ ABS CDO PLC CLASS B2 | High-Diversity CBO/CLO | 2,500,000.00 | 0.33 | Floating Rate | 115.00 | 287,500,000.00 |
| 12777EAC9 | CAIRN MEZZ ABS CDO PLC CLASS A2B | High-Diversity CBO/CLO | 5,000,000.00 | 0.67 | Floating Rate | 65.00 | 325,000,000.00 |
| 27330932 | CALCULUS SCRE TRUST 2006-6 Class NOTE | CMBS Conduit | 4,000,000.00 | 0.54 | Floating Rate | 80.00 | 320,000,000.00 |
| 27331033 | CALCULUS SCRE TRUST 2006-7 Class NOTE | CMBS Conduit | 5,600,000.00 | 0.75 | Floating Rate | 90.00 | 504,000,000.00 |
| 18272YAG3 | CLASS V FUNDING II, LTD. Class B | High-Diversity CBO/CLO | 9,905,870.43 | 1.33 | Floating Rate | 70.00 | 693,410,930.10 |
| 20647MAE8 | CONCORD REAL ESTATE CDO LTD. 2006-1A Class D | CMBS Conduit | 2,000,000.00 | 0.27 | Floating Rate | 75.00 | 150,000,000.00 |
| 12668B93 | COUNTRYWIDE ALTERNATIVE LOAN TRUST 2006-OA3 Class 2A3 | Residential Prime MBS | 6,898,725.84 | 0.92 | Floating Rate | 32.00 | 220,759,226.88 |
| 12668BE82 | COUNTRYWIDE ALTERNATIVE LOAN TRUST 2006-OA6 Class 1A4D | Residential Prime MBS | 7,324,235.00 | 0.98 | Floating Rate | 38.00 | 278,320,930.00 |
| 02147CAC7 | COUNTRYWIDE ALTERNATIVE LOAN TRUST 2006-OA8 Class 1A3 | Residential Prime MBS | 2,805,970.99 | 0.38 | Floating Rate | 28.00 | 78,567,187.61 |
| 23243WAK4 | COUNTRYWIDE ASSET-BACKED CERTIFICATES 2006-18 Class M6 | Residential Sub-Prime MBS | 5,200,000.00 | 0.70 | Floating Rate | 47.00 | 244,400,000.00 |
| 126670WW4 | COUNTRYWIDE ASSET-BACKED CERTIFICATES 2006-4 Class M-2 | Residential Sub-Prime MBS | 4,000,000.00 | 0.54 | Floating Rate | 37.00 | 148,000,000.00 |
| 23245CAL4 | COUNTRYWIDE ASSET-BACKED CERTIFICATES 2007-1 Class M6 | Residential A MBS | 3,000,000.00 | 0.40 | Floating Rate | 45.00 | 135,000,000.00 |

CONFIDENTIAL
PL_DB000148437

| Weighted Average Spread | Status N/A | Result 58.18 | Trigger 54.00 | Variance 4.18 |
|---|---|---|---|---|

| ISIN / CUSIP | Issuer / Obligation | Specified Type | Principal Balance | % of NOPCB | Coupon Type | Spread | Weighting |
|---|---|---|---|---|---|---|---|
| 225470R70 | CREDIT SUISSE MORTGAGE CAPITAL CERTIFICATES 2006-3 Class 1M1 | Home Equity | 10,000,000.00 | 1.34 | Floating Rate | 40.00 | 400,000,000.00 |
| 23242CAB9 | CWCAPITAL COBALT III, LTD. Class B | CMBS Conduit | 7,000,000.00 | 0.94 | Floating Rate | 45.00 | 315,000,000.00 |
| 23242CAC7 | CWCAPITAL COBALT III, LTD. Class C | CMBS Conduit | 4,000,000.00 | 0.54 | Floating Rate | 70.00 | 280,000,000.00 |
| 254206AD7 | DILLON READ CMBS CDO 2006-1, LTD. Class A3 | CMBS Conduit | 2,000,000.00 | 0.27 | Floating Rate | 70.00 | 140,000,000.00 |
| 254206AE5 | DILLON READ CMBS CDO 2006-1, LTD. Class A4 | CMBS Conduit | 2,000,000.00 | 0.27 | Floating Rate | 80.00 | 160,000,000.00 |
| 254206AC9 | DILLON READ CMBS CDO 2006-1, LTD. Class A2 | CMBS Conduit | 4,000,000.00 | 0.54 | Floating Rate | 45.00 | 180,000,000.00 |
| 255098AJ4 | DIVERSEY HARBOR ABS CDO, LTD. Class A4 | High-Diversity CBO/CLO | 5,000,000.00 | 0.67 | Floating Rate | 52.00 | 260,000,000.00 |
| 28257EID1 | EIRLES TWO LIMITED 257 | CMBS Conduit | 10,000,000.00 | 1.34 | Floating Rate | 58.00 | 580,000,000.00 |
| 32027LAJ4 | FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF14 Class M5 | Residential Sub-Prime MBS | 5,000,000.00 | 0.67 | Floating Rate | 34.00 | 170,000,000.00 |
| 32027RAK0 | FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 Class M6 | Home Equity | 2,000,000.00 | 0.27 | Floating Rate | 45.00 | 90,000,000.00 |
| 347203AD3 | FORT DENISON FUNDING LTD 2007-1A Class A2B | High-Diversity CBO/CLO | 5,000,000.00 | 0.67 | Floating Rate | 55.00 | 275,000,000.00 |
| 31396N2W0 | FREDDIE MAC 3136 Class MF | Residential Prime MBS | 4,852,206.05 | 0.65 | Floating Rate | 35.00 | 169,827,211.75 |
| 35729FFD6 | FREMONT HOME LOAN TRUST 2006-1 Class M2 | Residential Sub-Prime MBS | 5,000,000.00 | 0.67 | Floating Rate | 36.00 | 180,000,000.00 |
| 35729FQD5 | FREMONT HOME LOAN TRUST 2006-2 Class M5 | Residential Sub-Prime MBS | 5,000,000.00 | 0.67 | Floating Rate | 54.00 | 270,000,000.00 |
| 35729RAL0 | FREMONT HOME LOAN TRUST 2006-A Class M5 | Residential Sub-Prime MBS | 2,000,000.00 | 0.27 | Floating Rate | 50.00 | 100,000,000.00 |
| 361068AC3 | FURLONG SYNTHETIC ABS CDO 2006-1, LTD. Class A2 | High-Diversity CBO/CLO | 2,000,000.00 | 0.27 | Floating Rate | 51.00 | 102,000,000.00 |
| 362405AP7 | GSAMP TRUST 2006-SD2 Class A3 | Residential Sub-Prime MBS | 5,000,000.00 | 0.67 | Floating Rate | 35.00 | 175,000,000.00 |
| 3622X4AE0 | GSC ABS CDO 2006-2A, LTD. Class B | High-Diversity CBO/CLO | 2,000,000.00 | 0.27 | Floating Rate | 52.00 | 104,000,000.00 |
| 362631AK9 | GSR MORTGAGE LOAN TRUST 2006-OA1 M4 | Asset Backed Security | 3,448,000.00 | 0.46 | Floating Rate | 55.00 | 189,640,000.00 |
| 437084VW3 | HOME EQUITY ASSET TRUST 2006-4 Class M6 | Residential Sub-Prime MBS | 2,700,000.00 | 0.36 | Floating Rate | 59.00 | 159,300,000.00 |
| 443860AD3 | HUDSON MEZZANINE FUNDING 2006-1, LTD. Class B | Asset Backed Security | 10,000,000.00 | 1.34 | Floating Rate | 62.00 | 620,000,000.00 |
| 45254TTM6 | IMPAC SECURED ASSETS TRUST 2006-1 Class 1A2C | Residential Prime MBS | 5,000,000.00 | 0.67 | Floating Rate | 32.00 | 160,000,000.00 |
| 45377MAJ0 | INDEPENDENCE VII CDO, LTD. Class C | High-Diversity CBO/CLO | 5,000,000.00 | 0.67 | Floating Rate | 70.00 | 350,000,000.00 |
| 45377MAG6 | INDEPENDENCE VII CDO, LTD. Class B | High-Diversity CBO/CLO | 5,000,000.00 | 0.67 | Floating Rate | 62.00 | 310,000,000.00 |
| 45377MAE1 | INDEPENDENCE VII CDO, LTD. Class A2 | High-Diversity CBO/CLO | 5,000,000.00 | 0.67 | Floating Rate | 45.00 | 225,000,000.00 |
| 46265BAG3 | IPSWICH STREET CDO LTD Class B | High-Diversity CBO/CLO | 1,000,000.00 | 0.13 | Floating Rate | 53.00 | 53,000,000.00 |
| 46601QAJ7 | IVY LANE CDO LTD. Class B | High-Diversity CBO/CLO | 4,000,000.00 | 0.54 | Floating Rate | 160.00 | 640,000,000.00 |
| 46902WAK0 | IXIS REAL ESTATE CAPITAL TRUST 2006-HE2 Class M6 | Residential Mid-Prime MBS | 2,000,000.00 | 0.27 | Floating Rate | 51.00 | 102,000,000.00 |
| 47631WAH0 | JER CRE CDO 2006-2, LIMITED Class DFL | CMBS Conduit | 3,000,000.00 | 0.40 | Floating Rate | 75.00 | 225,000,000.00 |
| 47631WAD9 | JER CRE CDO 2006-2, LIMITED Class HFL | CMBS Conduit | 1,055,000.00 | 0.14 | Floating Rate | 50.00 | 52,750,000.00 |
| 47631WAK3 | JER CRE CDO 2006-2, LIMITED Class EFL | CMBS Conduit | 2,000,000.00 | 0.27 | Floating Rate | 85.00 | 170,000,000.00 |
| 5001IPAB2 | KODIAK CDO I, LTD. Class A2 | Asset Backed Security | 10,000,000.00 | 1.34 | Floating Rate | 48.00 | 480,000,000.00 |
| 50547QAB3 | LACERTA ABS CDO 2006-1 LTD Class A2 | High-Diversity CBO/CLO | 5,000,000.00 | 0.67 | Floating Rate | 60.00 | 300,000,000.00 |
| 514615AC7 | LANCER FUNDING, LTD. Class A1J | High-Diversity CBO/CLO | 6,868,486.63 | 0.92 | Floating Rate | 46.00 | 315,950,385.07 |
| 52519NMX9 | LEHMAN BROS FLOATING RATE COMMERCIAL 2006-CCL Class D | CMBS Conduit | 2,000,000.00 | 0.27 | Floating Rate | 45.00 | 90,000,000.00 |
| 52522RAE0 | LEHMAN XS TRUST 2006-GP1 Class A3B | Residential Prime MBS | 5,000,000.00 | 0.67 | Floating Rate | 30.00 | 150,000,000.00 |
| 530150AG6 | LIBERTAS PREFERRED FUNDING I, LTD. Class B | High-Diversity CBO/CLO | 4,000,000.00 | 0.54 | Floating Rate | 58.00 | 232,000,000.00 |
| 530145AB8 | LIBERTAS PREFERRED FUNDING, LTD. 2007-2A Class A2 | High-Diversity CBO/CLO | 10,000,000.00 | 1.34 | Floating Rate | 51.00 | 510,000,000.00 |
| 53056NAD9 | LIBERTY HARBOUR CDO LTD. 2007-2A Class C | High-Diversity CBO/CLO | 3,500,000.00 | 0.47 | Floating Rate | 155.00 | 542,500,000.00 |

CONFIDENTIAL — PL_DB000148438

# Silver Elms CDO Plc

Weighted Average Spread As of March 14, 2007

**Deutsche Bank** ☒

| Weighted Average Spread | Status N/A | Result 58.18 | Trigger 54.00 | Variance 4.18 |
|---|---|---|---|---|

| ISIN / CUSIP | Issuer / Obligation | Specified Type | Principal Balance | % of NOPCB | Coupon Type | Spread | Weighting |
|---|---|---|---|---|---|---|---|
| 54251452X8 | LONG BEACH MORTAGE LOAN TRUST 2006-WL3 Class M3 | Residential Sub-Prime MBS | 5,000,000.00 | 0.67 | Floating Rate | 44.00 | 220,000,000.00 |
| 54251TW4 | LONG BEACH MORTGAGE LOAN TRUST 2006-2 Class M-2 | Residential Sub-Prime MBS | 3,000,000.00 | 0.67 | Floating Rate | 39.00 | 195,000,000.00 |
| 54251WAL6 | LONG BEACH MORTGAGE LOAN TRUST 2006-9 Class M6 | Residential Sub-Prime MBS | 5,000,000.00 | 0.67 | Floating Rate | 45.00 | 225,000,000.00 |
| 559602BG1 | MAGNOLIA FINANCE II PLC 2006-8A Class C | High-Diversity CBO/CLO | 8,000,000.00 | 1.07 | Floating Rate | 60.00 | 480,000,000.00 |
| 559602BJ5 | MAGNOLIA FINANCE II PLC 2006-9A Class B | High-Diversity CBO/CLO | 10,000,000.00 | 1.34 | Floating Rate | 65.00 | 650,000,000.00 |
| 57643H358 | MASTR ADJUSTABLE RATE MORTGAGES TRUST 2006-OA1 Class 4A3 | Residential Prime MBS | 6,462,144.57 | 0.86 | Floating Rate | 31.00 | 200,326,481.70 |
| 57643LPT7 | MASTR ASSET BACKED SECURITIES TRUST 2006-FRE1 Class M4 | Residential Sub-Prime MBS | 1,000,000.00 | 0.13 | Floating Rate | 51.00 | 51,000,000.00 |
| 57643LPB9 | MASTR ASSET BACKED SECURITIES TRUST 2006-FRE1 Class M3 | Residential Sub-Prime MBS | 2,000,000.00 | 0.27 | Floating Rate | 40.00 | 80,000,000.00 |
| 57643GAL1 | MASTR ASSET BACKED SECURITIES TRUST 2006-FRE2 Class M-6 | Residential Sub-Prime MBS | 1,955,000.00 | 0.26 | Floating Rate | 49.00 | 95,795,000.00 |
| 57643LQX7 | MASTR ASSET BACKED SECURITIES TRUST 2006-HE1 Class M3 | Home Equity | 4,000,000.00 | 0.54 | Floating Rate | 40.00 | 160,000,000.00 |
| 55291KAH9 | MASTR ASSET BACKED SECURITIES TRUST 2006-WMC3 Class M5 | Residential Sub-Prime MBS | 6,000,000.00 | 0.80 | Floating Rate | 34.00 | 204,000,000.00 |
| 589372AC5 | MERCURY CDO III, LTD. Class B | High-Diversity CBO/CLO | 996,299.11 | 0.13 | Floating Rate | 55.00 | 54,795,955.89 |
| 59020VAZ6 | MERRILL LYNCH MORTGAGE INVESTORS TRUST 2006-AR1 Class M3 | Residential Sub-Prime MBS | 3,750,000.00 | 0.50 | Floating Rate | 37.00 | 138,750,000.00 |
| 59020J6T7 | MERRILL LYNCH MORTGAGE INVESTORS TRUST 2006-WMC2 Class M6 | Residential Sub-Prime MBS | 4,000,000.00 | 0.54 | Floating Rate | 58.00 | 232,000,000.00 |
| 600804AB4 | MILLERTON II HIGH GRADE ABS CDO, LTD. Class A2 | High-Diversity CBO/CLO | 3,500,000.00 | 0.47 | Floating Rate | 45.00 | 157,500,000.00 |
| 600804AC2 | MILLERTON II HIGH GRADE ABS CDO, LTD. Class B | High-Diversity CBO/CLO | 3,500,000.00 | 0.47 | Floating Rate | 57.00 | 199,500,000.00 |
| 612181AE7 | MONTAUK POINT CDO II, LTD Class A-2 | High-Diversity CBO/CLO | 2,500,000.00 | 0.33 | Floating Rate | 33.00 | 132,500,000.00 |
| 612181AC1 | MONTAUK POINT CDO II, LTD Class A1J | High-Diversity CBO/CLO | 3,250,000.00 | 0.43 | Floating Rate | 42.00 | 136,500,000.00 |
| 612181AJ6 | MONTAUK POINT CDO II, LTD Class A4 | High-Diversity CBO/CLO | 2,000,000.00 | 0.27 | Floating Rate | 145.00 | 290,000,000.00 |
| 61745IEL9 | MORGAN STANLEY CAPITAL I TRUST 2006-NC2 Class M5 | Residential Sub-Prime MBS | 2,500,000.00 | 0.33 | Floating Rate | 53.00 | 132,500,000.00 |
| 61749GAK8 | MORGAN STANLEY HOME EQUITY LOAN TRUST 2006-3 Class M6 | Residential Sub-Prime MBS | 2,000,000.00 | 0.27 | Floating Rate | 50.00 | 100,000,000.00 |
| 63860HAK5 | NATIONSTAR HOME EQUITY LOAN TRUST 2007-A Class M6 | Residential A MBS | 3,125,000.00 | 0.42 | Floating Rate | 45.00 | 140,625,000.00 |
| 64069LAC1 | NEPTUNE CDO CORPORATION 2007-4A Class B | High-Diversity CBO/CLO | 5,000,000.00 | 0.67 | Floating Rate | 70.00 | 350,000,000.00 |
| 64069LAB3 | NEPTUNE CDO CORPORATION 2007-4A Class A2 | High-Diversity CBO/CLO | 15,000,000.00 | 2.01 | Floating Rate | 56.00 | 840,000,000.00 |
| 64352VQV6 | NEW CENTURY HOME EQUITY LOAN TRUST 2006-1 Class M3 | Residential Mid-Prime MBS | 5,000,000.00 | 0.67 | Floating Rate | 38.00 | 190,000,000.00 |
| 65106AAT0 | NEWCASTLE MORTGAGE SECURITIES TRUST 2006-1 Class M6 | Residential Sub-Prime MBS | 2,500,000.00 | 0.33 | Floating Rate | 57.00 | 142,500,000.00 |
| 669884AK4 | NOVASTAR HOME EQUITY LOAN TRUST 2006-1 Class M5 | Home Equity | 5,000,000.00 | 0.67 | Floating Rate | 53.00 | 265,000,000.00 |
| 6757M1AE2 | OCTONION CDO LTD 2007-1A Class B | High-Diversity CBO/CLO | 3,500,000.00 | 0.47 | Floating Rate | 200.00 | 700,000,000.00 |
| 6757M1AC6 | OCTONION CDO LTD. 2007-1A Class A2 | High-Diversity CBO/CLO | 10,000,000.00 | 1.34 | Floating Rate | 50.00 | 500,000,000.00 |
| 68383NEF6 | OPTEUM MORTGAGE ACCEPTANCE CORP 2006-1 Class M5 | Residential Prime MBS | 2,179,000.00 | 0.29 | Floating Rate | 54.00 | 117,666,000.00 |
| 68383NDW0 | OPTEUM MORTGAGE ACCEPTANCE CORP 2006-1 Class 1AC1 | Residential Prime MBS | 5,000,000.00 | 0.67 | Floating Rate | 30.00 | 150,000,000.00 |
| 68383NEG4 | OPTEUM MORTGAGE ACCEPTANCE CORP 2006-1 Class M6 | Residential Prime MBS | 1,803,000.00 | 0.24 | Floating Rate | 60.00 | 108,180,000.00 |
| 68571WAC9 | ORCHID STRUCTURED FINANCE CDO III, LTD. Class A2 | High-Diversity CBO/CLO | 9,062,760.91 | 1.33 | Floating Rate | 50.00 | 498,138,045.50 |
| 68630QAF4 | ORION 2006-2 LTD. Class C1 | High-Diversity CBO/CLO | 3,500,000.00 | 0.47 | Floating Rate | 150.00 | 525,000,000.00 |
| 68630QAD9 | ORION 2006-2 LTD. Class B1 | High-Diversity CBO/CLO | 10,000,000.00 | 1.34 | Floating Rate | 54.00 | 540,000,000.00 |
| 69121PEB5 | OWNIT MORTGAGE LOAN TRUST 2006-3 Class M3 | Residential Sub-Prime MBS | 2,803,000.00 | 0.38 | Floating Rate | 37.00 | 103,711,000.00 |
| 74732XAC1 | PYXIS ABS CDO, LTD. 2007-1A Class A2 | High-Diversity CBO/CLO | 5,000,000.00 | 0.67 | Floating Rate | 55.00 | 275,000,000.00 |
| 7611282U3 | RAAC SERIES 2006-RP1 TRUST Class A2 | Residential Sub-Prime MBS | 5,000,000.00 | 0.67 | Floating Rate | 35.00 | 175,000,000.00 |
| 751020AC2 | RAIT CRE CDO I LTD. Class B | CMBS Conduit | 6,000,000.00 | 0.80 | Floating Rate | 45.00 | 270,000,000.00 |

Deutsche Bank - Structured Finance Services

89

Monthly Report Produced      April 20, 2007

CONFIDENTIAL

PL_DB000148439

**Deutsche Bank** ☒

| Weighted Average Spread | Status N/A | Result 58.18 | Trigger 54.00 | Variance 4.18 |
|---|---|---|---|---|

| ISIN / CUSIP | Issuer / Obligation | Specified Type | Principal Balance | % of NOPCB | Coupon Type | Spread | Weighting |
|---|---|---|---|---|---|---|---|
| 751020AE8 | RAIT CRE CDO I LTD. Class D | CMBS Conduit | 2,000,000.00 | 0.27 | Floating Rate | 70.00 | 140,000,000.00 |
| 751020AF5 | RAIT CRE CDO I LTD. Class E | CMBS Conduit | 2,000,000.00 | 0.27 | Floating Rate | 85.00 | 170,000,000.00 |
| 75115FAG5 | RESIDENTIAL ACCREDIT LOANS, INC. 2006-QO8 Class M2 | Residential Prime MBS | 4,001,252.38 | 0.54 | Floating Rate | 41.00 | 164,051,347.42 |
| 75115FAF7 | RESIDENTIAL ACCREDIT LOANS, INC. 2006-QO8 Class M1 | Residential Prime MBS | 4,001,252.38 | 0.54 | Floating Rate | 30.00 | 156,048,842.66 |
| 76112B2G4 | RESIDENTIAL ASSET MORTGAGE PRODUCTS 2006-RS2 Class M3 | Residential Sub-Prime MBS | 1,500,000.00 | 0.20 | Floating Rate | 43.00 | 64,500,000.00 |
| 76112B2H2 | RESIDENTIAL ASSET MORTGAGE PRODUCTS 2006-RS2 Class M4 | Residential Sub-Prime MBS | 1,500,000.00 | 0.20 | Floating Rate | 51.00 | 76,500,000.00 |
| 76112B2F6 | RESIDENTIAL ASSET MORTGAGE PRODUCTS 2006-RS2 Class M2 | Residential Sub-Prime MBS | 2,000,000.00 | 0.27 | Floating Rate | 40.00 | 80,000,000.00 |
| 75406AAJ8 | RESIDENTIAL ASSET SECURITIES CORP 2006-EMX2 Class M5 | Residential Mid-Prime MBS | 1,000,000.00 | 0.13 | Floating Rate | 69.00 | 69,000,000.00 |
| 75406AAF6 | RESIDENTIAL ASSET SECURITIES CORP 2006-EMX2 Class M3 | Residential Mid-Prime MBS | 1,000,000.00 | 0.13 | Floating Rate | 44.00 | 44,000,000.00 |
| 76113ACG4 | RESIDENTIAL ASSET SECURITIES CORP 2006-EMX3 Class M-6 | Residential Sub-Prime MBS | 5,000,000.00 | 0.67 | Floating Rate | 55.00 | 275,000,000.00 |
| 74924UAH4 | RESIDENTIAL ASSET SECURITIES CORP 2006-EMX8 Class M3 | Residential Sub-Prime MBS | 8,000,000.00 | 1.07 | Floating Rate | 34.00 | 272,000,000.00 |
| 75406HAG2 | RESIDENTIAL ASSET SECURITIES CORP 2006-KS2 Class M3 | Residential Sub-Prime MBS | 5,000,000.00 | 0.67 | Floating Rate | 41.00 | 205,000,000.00 |
| 75406HAK3 | RESIDENTIAL ASSET SECURITIES CORP 2006-KS2 Class M6 | Residential Sub-Prime MBS | 5,000,000.00 | 0.67 | Floating Rate | 62.00 | 310,000,000.00 |
| 774262AC3 | ROCKWALL CDO LTD. Class A2L | High-Diversity CBO/CLO | 8,000,000.00 | 1.07 | Floating Rate | 65.00 | 520,000,000.00 |
| 78577BQN4 | SACO I TRUST 2006-3 Class M2 | Residential Prime MBS | 4,725,000.00 | 0.63 | Floating Rate | 45.00 | 212,625,000.00 |
| 78689RAE4 | SAGITTARIUS CDO LTD 2007-1A Class B | High-Diversity CBO/CLO | 2,000,000.00 | 0.27 | Floating Rate | 57.00 | 114,000,000.00 |
| 78689RAC9 | SAGITTARIUS CDO LTD 2007-1A Class A | High-Diversity CBO/CLO | 7,500,000.00 | 1.00 | Floating Rate | 47.00 | 352,500,000.00 |
| 81378GAK4 | SECURITIZED ASSET BACKED RECEIVABLES 2007-NC2 Class M6 | Residential A MBS | 1,514,000.00 | 0.20 | Floating Rate | 44.00 | 66,616,000.00 |
| 81879SBC2 | SG MORTGAGE SECURITIES TRUST 2006-FRE1 Class M5 | Residential Sub-Prime MBS | 2,000,000.00 | 0.27 | Floating Rate | 60.00 | 120,000,000.00 |
| 81879SAZ2 | SG MORTGAGE SECURITIES TRUST 2006-FRE1 Class M3 | Residential Sub-Prime MBS | 2,000,000.00 | 0.27 | Floating Rate | 37.00 | 74,000,000.00 |
| 82442VAD7 | SHERWOOD FUNDING CDO 2006-3A A3 | High-Diversity CBO/CLO | 3,500,000.00 | 0.47 | Floating Rate | 155.00 | 542,500,000.00 |
| 83611MKY3 | SOUNDVIEW HOME EQUITY LOAN TRUST 2006-OPT1 Class A4 | Residential Sub-Prime MBS | 1,000,000.00 | 0.13 | Floating Rate | 30.00 | 30,000,000.00 |
| 83611MLE6 | SOUNDVIEW HOME EQUITY LOAN TRUST 2006-OPT1 Class M5 | Residential Sub-Prime MBS | 4,000,000.00 | 0.54 | Floating Rate | 70.00 | 280,000,000.00 |
| 84751PLC1 | SPECIALTY UNDERWRITING & RESIDENTIAL FIN 2006-AB1 Class M6 | Residential Prime MBS | 1,000,000.00 | 0.13 | Floating Rate | 69.00 | 69,000,000.00 |
| 84751PLB3 | SPECIALTY UNDERWRITING & RESIDENTIAL FIN 2006-AB1 Class M5 | Residential Prime MBS | 1,000,000.00 | 0.13 | Floating Rate | 59.00 | 59,000,000.00 |
| 86358ED37 | STRUCTURED ASSET INVESTMENT LOAN TRUST 2006-BNC1 Class M2 | Residential Sub-Prime MBS | 4,000,000.00 | 0.54 | Floating Rate | 44.00 | 176,000,000.00 |
| 86359XAL7 | STRUCTURED ASSET SECURITIES CORP 2006-AM1 Class M6 | Home Equity | 4,000,000.00 | 0.54 | Floating Rate | 52.00 | 208,000,000.00 |
| 86359YAF6 | STRUCTURED ASSET SECURITIES CORP 2006-BC1 Class M6 | Residential Sub-Prime MBS | 5,000,000.00 | 0.67 | Floating Rate | 55.00 | 275,000,000.00 |
| 87331AAF1 | TABERNA PREFERRED FUNDING VI LTD. Class C | Asset Backed Security | 5,000,000.00 | 0.67 | Floating Rate | 70.00 | 350,000,000.00 |
| 87331SAB1 | TABERNA PREFERRED FUNDING VII LTD. Class A1LB | Asset Backed Security | 10,000,000.00 | 1.34 | Floating Rate | 50.00 | 500,000,000.00 |
| 87337YAC0 | TABS 2006-6 LTD. Class A2 | High-Diversity CBO/CLO | 5,000,000.00 | 0.67 | Floating Rate | 55.00 | 275,000,000.00 |
| 88651RAB3 | TIERRA ALTA FUNDING I, LTD. Class A2 | High-Diversity CBO/CLO | 5,000,000.00 | 0.67 | Floating Rate | 53.00 | 265,000,000.00 |
| 88651RAC1 | TIERRA ALTA FUNDING I, LTD. Class A3A | High-Diversity CBO/CLO | 5,000,000.00 | 0.67 | Floating Rate | 62.00 | 310,000,000.00 |
| 89609AAE5 | TRICADIA CDO 2006-6, LTD. Class A3L | High-Diversity CBO/CLO | 4,000,000.00 | 0.54 | Floating Rate | 170.00 | 680,000,000.00 |
| 89609AAD7 | TRICADIA CDO 2006-6, LTD. Class A2L | High-Diversity CBO/CLO | 7,000,000.00 | 0.94 | Floating Rate | 75.00 | 525,000,000.00 |
| 92538AD7 | VERTICAL ABS CDO 2006-2, LTD. Class A3 | High-Diversity CBO/CLO | 5,000,000.00 | 0.67 | Floating Rate | 145.00 | 725,000,000.00 |
| 92534YAC1 | VERTICAL CDO LTD CLASS A1 | High-Diversity CBO/CLO | 5,000,000.00 | 0.67 | Floating Rate | 75.00 | 375,000,000.00 |
| 928637AE7 | VOLANS FUNDING LTD CLASS C | High-Diversity CBO/CLO | 3,500,000.00 | 0.47 | Floating Rate | 275.00 | 962,500,000.00 |
| 92925DAK6 | WAMU MORTGAGE PASS-THROUGH CERTIFICATES 2006-AR17 Class B2 | Residential Prime MBS | 6,983,761.36 | 0.93 | Floating Rate | 40.00 | 279,350,454.32 |

CONFIDENTIAL

PL_DB000148440

# Silver Elms CDO Plc

Weighted Average Spread As of March 14, 2007



## Deutsche Bank

| Weighted Average Spread | Status N/A | Result 58.18 | Trigger 54.00 | Variance 4.18 | | | | | |
|---|---|---|---|---|---|---|---|---|---|

| ISIN / CUSIP | Issuer / Obligation | Specified Type | Principal Balance | % of NOPCB | Coupon Type | Spread | Weighting |
|---|---|---|---|---|---|---|---|
| 92925CEW8 | WAMU MORTGAGE PASS-THROUGH CERTIFICATES 2006-HE1 Class M3 | Residential Sub-Prime MBS | 2,068,000.00 | 0.28 | Floating Rate | 38.00 | 78,584,000.00 |
| 94769WAE3 | WEBSTER CDO 2006-1A LTD Class A2L | High-Diversity CBO/CLO | 1,500,000.00 | 0.20 | Floating Rate | 54.00 | 81,000,000.00 |
| 94769WAG8 | WEBSTER CDO 2006-1A LTD Class A3L | High-Diversity CBO/CLO | 3,500,000.00 | 0.47 | Floating Rate | 145.00 | 507,500,000.00 |
| 956315AD7 | WEST TRADE FUNDING CDO I LTD. Class B | High-Diversity CBO/CLO | 4,942,306.56 | 0.66 | Floating Rate | 59.00 | 291,596,086.73 |
| 939346AH5 | WMALT MORTGAGE PASS-THROUGH CERTIFICATES 2006-AR9 Class B2 | Residential Prime MBS | 9,994,756.83 | 1.34 | Floating Rate | 42.00 | 419,779,786.86 |
| | | | $734,849,503.13 | 98.33% | | | $42,752,451,769.96 |

CONFIDENTIAL

PL_DB000148441


**Deutsche Bank**

| Description | Action |
|---|---|
| (xx) the breach of any covenant, representation or warranty by any party to the Indenture or the Collateral Management Agreement since the last Monthly Report as to which the Collateral Manager has knowledge or has been notified in writing, if any; | NONE |
| (xxi) the termination or change of any party to the Indenture or the Collateral Management Agreement as to which the Collateral Manager has knowledge or has been notified in writing, if any; | NONE |
| (xxii) the amendment or waiver of any provision of the Indenture or the Collateral Management Agreement as to which the Collateral Manager has knowledge or has been notified in writing, if any; and | NONE |

CONFIDENTIAL

PL_DB000148442